| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| CECIL | d | 1977 | ALPRAZOLAM 1 MG TABLET | 01/02/2015 | 0.006 |
| CECIL | d | 1977 | HYDROCODONE-ACETAMIN 10-325 MG | 01/02/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| HAYLEY | M | 1989 | ALPRAZOLAM 1 MG TABLET | 01/02/2015 | 0.023 |
| HAYLEY | M | 1989 | OXYCODONE HCL 10 MG TABLET | 01/02/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| PAUL | B | 1941 | ALPRAZOLAM 1 MG TABLET | 01/02/2015 | 0.017 |
| PAUL | B | 1941 | OXYCODONE HCL 10 MG TABLET | 01/02/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| RAYMOND | R | 1962 | ALPRAZOLAM 1 MG TABLET | 01/02/2015 | 0.023 |
| RAYMOND | R | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 01/02/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| TONY | M | 1971 | ALPRAZOLAM 1 MG TABLET | 01/02/2015 | 0.006 |
| TONY | M | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 01/02/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| AMY | T | 1975 | ALPRAZOLAM 1 MG TABLET | 01/03/2017 | 0.008 |
| AMY | T | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 01/03/2017 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| BETHANY | P | 1988 | CLONAZEPAM 1 MG TABLET | 01/03/2017 | 0.002 |
| BETHANY | P | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 01/03/2017 | 1.055 |
| | | | | **Total Combo CDW** | 1.057 |
| CHARITY | S | 1971 | ALPRAZOLAM 2 MG TABLET | 01/03/2017 | 0.006 |
| CHARITY | S | 1971 | OXYCODONE HCL 10 MG TABLET | 01/03/2017 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CHRIS | G | 1970 | ALPRAZOLAM 2 MG TABLET | 01/03/2017 | 0.006 |
| CHRIS | G | 1970 | OXYCODONE HCL 10 MG TABLET | 01/03/2017 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| FRANCES | P | 1959 | ALPRAZOLAM 2 MG TABLET | 01/03/2017 | 0.006 |
| FRANCES | P | 1959 | OXYCODONE HCL 10 MG TABLET | 01/03/2017 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 01/04/2016 | 0.006 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 01/04/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| ALEX | W | 1987 | ALPRAZOLAM 1 MG TABLET | 01/04/2016 | 0.003 |
| ALEX | W | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 01/04/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.018 |
| CLINT | R | 1976 | ALPRAZOLAM 2 MG TABLET | 01/04/2016 | 0.008 |
| CLINT | R | 1976 | OXYCODONE HCL 30 MG TABLET | 01/04/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| CRYSTAL | H | 1980 | CLONAZEPAM 0.5 MG TABLET | 01/04/2016 | 0.002 |
| CRYSTAL | H | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 01/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| DAVID | S | 1982 | CLONAZEPAM 1 MG TABLET | 01/04/2016 | 0.006 |
| DAVID | S | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 01/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JAMIE | C | 1963 | ALPRAZOLAM 0.5 MG TABLET | 01/04/2016 | 0.004 |
| JAMIE | C | 1963 | HYDROCODONE-ACETAMIN 5-325 MG | 01/04/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| LAQUATIA | R | 1974 | ALPRAZOLAM 1 MG TABLET | 01/04/2016 | 0.004 |
| LAQUATIA | R | 1974 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/04/2016 | 6.030 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| | | | | **Total Combo CDW** | 6.034 |
| LATARENCE | P | 1987 | ALPRAZOLAM 1 MG TABLET | 01/04/2016 | 0.006 |
| LATARENCE | P | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 01/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LISA | M | 1968 | ALPRAZOLAM 1 MG TABLET | 01/04/2016 | 0.006 |
| LISA | M | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 01/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| MICHAEL | P | 1973 | ALPRAZOLAM 2 MG TABLET | 01/04/2016 | 0.006 |
| MICHAEL | P | 1973 | OXYCODONE HCL 15 MG TABLET | 01/04/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| SEAN | O | 1970 | ALPRAZOLAM 1 MG TABLET | 01/04/2016 | 0.004 |
| SEAN | O | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 01/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| TINA | B | 1980 | CLONAZEPAM 1 MG TABLET | 01/04/2016 | 0.006 |
| TINA | B | 1980 | OXYCODON-ACETAMINOPHEN 7.5-325 | 01/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| Tommy | A | 1973 | ALPRAZOLAM 2 MG TABLET | 01/04/2016 | 0.008 |
| Tommy | A | 1973 | OXYCODONE HCL 30 MG TABLET | 01/04/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| TONI | C | 1961 | ALPRAZOLAM 1 MG TABLET | 01/04/2016 | 0.006 |
| TONI | C | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 01/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| WESTON | F | 1984 | CLONAZEPAM 1 MG TABLET | 01/04/2016 | 0.002 |
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 01/04/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| WILLIAM | A | 1982 | ALPRAZOLAM 2 MG TABLET | 01/04/2016 | 0.002 |
| WILLIAM | A | 1982 | OXYCODONE HCL 30 MG TABLET | 01/04/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| LINDSAY | S | 1982 | ALPRAZOLAM 2 MG TABLET | 01/04/2017 | 0.008 |
| LINDSAY | S | 1982 | OXYCODONE HCL 30 MG TABLET | 01/04/2017 | 18.090 |
| | | | | **Total Combo CDW** | 18.098 |
| TIMOTHY | P | 1977 | ALPRAZOLAM 1 MG TABLET | 01/04/2017 | 0.008 |
| TIMOTHY | P | 1977 | OXYCODONE HCL 20 MG TABLET | 01/04/2017 | 12.060 |
| | | | | **Total Combo CDW** | 12.068 |
| BOBBY | L | 1990 | ALPRAZOLAM 1 MG TABLET | 01/05/2016 | 0.004 |
| BOBBY | L | 1990 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/05/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| CHIVON | R | 1984 | ALPRAZOLAM 2 MG TABLET | 01/05/2016 | 0.006 |
| CHIVON | R | 1984 | OXYCODONE HCL 10 MG TABLET | 01/05/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CHRIS | T | 1982 | ALPRAZOLAM 1 MG TABLET | 01/05/2016 | 0.006 |
| CHRIS | T | 1982 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/05/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JAMES WADI | T | 1959 | ALPRAZOLAM 1 MG TABLET | 01/05/2016 | 0.006 |
| JAMES WADI | T | 1959 | OXYCODONE HCL 20 MG TABLET | 01/05/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JONATHON | T | 1983 | ALPRAZOLAM 0.5 MG TABLET | 01/05/2016 | 0.004 |
| JONATHON | T | 1983 | OXYCODONE HCL 10 MG TABLET | 01/05/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| SHURITA | B | 1984 | ALPRAZOLAM 1 MG TABLET | 01/05/2016 | 0.023 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| SHURITA | B | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 01/05/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| TAMMY | J | 1969 | ALPRAZOLAM 1 MG TABLET | 01/05/2016 | 0.002 |
| TAMMY | J | 1969 | OXYCODONE HCL 20 MG TABLET | 01/05/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.082 |
| TRUDY | W | 1959 | ALPRAZOLAM 1 MG TABLET | 01/05/2016 | 0.006 |
| TRUDY | W | 1959 | OXYCODONE HCL 10 MG TABLET | 01/05/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| Frank | D | 1960 | CLONAZEPAM 1 MG TABLET | 01/05/2017 | 0.002 |
| Frank | D | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 01/05/2017 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| JEFF | K | 1964 | ALPRAZOLAM 0.5 MG TABLET | 01/05/2017 | 0.006 |
| JEFF | K | 1964 | OXYCODONE HCL 15 MG TABLET | 01/05/2017 | 6.332 |
| | | | | **Total Combo CDW** | 6.337 |
| RAMONA | H | 1969 | ALPRAZOLAM 0.5 MG TABLET | 01/05/2017 | 0.006 |
| RAMONA | H | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 01/05/2017 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ROBERT | S | 1984 | ALPRAZOLAM 0.5 MG TABLET | 01/05/2017 | 0.006 |
| ROBERT | S | 1984 | OXYCODONE HCL 10 MG TABLET | 01/05/2017 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 01/06/2015 | 0.004 |
| adam | d | 1988 | OXYCODONE HCL 20 MG TABLET | 01/06/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.084 |
| BRANDEE | K | 1987 | ALPRAZOLAM 0.5 MG TABLET | 01/06/2015 | 0.004 |
| BRANDEE | K | 1987 | HYDROCODONE-IBUPROFEN 7.5-200 | 01/06/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JOHN BEN | E | 1977 | DIAZEPAM 5 MG TABLET | 01/06/2015 | 0.008 |
| JOHN BEN | E | 1977 | OXYCODON-ACETAMINOPHEN 7.5-325 | 01/06/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| LISA | F | 1962 | ALPRAZOLAM 1 MG TABLET | 01/06/2015 | 0.008 |
| LISA | F | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 01/06/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| CARLTON | R | 1982 | ALPRAZOLAM 0.5 MG TABLET | 01/06/2016 | 0.004 |
| CARLTON | R | 1982 | OXYCODONE HCL 10 MG TABLET | 01/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| EDNA | L | 1950 | ALPRAZOLAM 0.5 MG TABLET | 01/06/2016 | 0.002 |
| EDNA | L | 1950 | HYDROCODONE-ACETAMIN 10-325 MG | 01/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| JENNIFER | C | 1954 | ALPRAZOLAM 0.25 MG TABLET | 01/06/2016 | 0.006 |
| JENNIFER | C | 1954 | HYDROCODONE-ACETAMIN 7.5-325 | 01/06/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| PRICILLA | M | 1965 | ALPRAZOLAM 0.5 MG TABLET | 01/06/2016 | 0.003 |
| PRICILLA | M | 1965 | HYDROCODONE-ACETAMIN 7.5-325 | 01/06/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.525 |
| ROBERT | R | 1975 | CLONAZEPAM 1 MG TABLET | 01/06/2016 | 0.002 |
| ROBERT | R | 1975 | OXYCODON-ACETAMINOPHEN 7.5-325 | 01/06/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| WANDA | R | 1961 | ALPRAZOLAM 1 MG TABLET | 01/06/2016 | 0.006 |
| WANDA | R | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 01/06/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| BILLY | R | 1975 | ALPRAZOLAM 1 MG TABLET | 01/07/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| BILLY | R | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 01/07/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| COLTON | H | 1990 | ALPRAZOLAM 2 MG TABLET | 01/07/2016 | 0.006 |
| COLTON | H | 1990 | OXYCODONE HCL 10 MG TABLET | 01/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| COOKIE | F | 1978 | CLONAZEPAM 1 MG TABLET | 01/07/2016 | 0.002 |
| COOKIE | F | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 01/07/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| DENNIS | M | 1961 | ALPRAZOLAM 1 MG TABLET | 01/07/2016 | 0.006 |
| DENNIS | M | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 01/07/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JENNIFER | T | 1976 | ALPRAZOLAM 2 MG TABLET | 01/07/2016 | 0.006 |
| JENNIFER | T | 1976 | HYDROCODONE-ACETAMIN 7.5-325 | 01/07/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| JEREMY | G | 1985 | ALPRAZOLAM 0.5 MG TABLET | 01/07/2016 | 0.004 |
| JEREMY | G | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 01/07/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| JUANITA | B | 1963 | ALPRAZOLAM 1 MG TABLET | 01/07/2016 | 0.006 |
| JUANITA | B | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 01/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| KRISTEN | B | 1984 | ALPRAZOLAM 1 MG TABLET | 01/07/2016 | 0.006 |
| KRISTEN | B | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 01/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ROSE | R | 1962 | ALPRAZOLAM 2 MG TABLET | 01/07/2016 | 0.006 |
| ROSE | R | 1962 | OXYCODONE HCL 30 MG TABLET | 01/07/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| RYAN | G | 1987 | ALPRAZOLAM 2 MG TABLET | 01/07/2016 | 0.006 |
| RYAN | G | 1987 | HYDROCODONE-ACETAMIN 5-325 MG | 01/07/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| TOMMIE | D | 1974 | ALPRAZOLAM 1 MG TABLET | 01/07/2016 | 0.008 |
| TOMMIE | D | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 01/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| TRACY | C | 1966 | ALPRAZOLAM 1 MG TABLET | 01/07/2016 | 0.006 |
| TRACY | C | 1966 | OXYCODONE HCL 10 MG TABLET | 01/07/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| VICKI | F | 1958 | CLONAZEPAM 0.5 MG TABLET | 01/07/2016 | 0.006 |
| VICKI | F | 1958 | HYDROCODONE-ACETAMIN 7.5-325 | 01/07/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ZACCHAEUS | E | 1976 | ALPRAZOLAM 2 MG TABLET | 01/07/2016 | 0.006 |
| ZACCHAEUS | E | 1976 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BRENDA | D | 1952 | ALPRAZOLAM 1 MG TABLET | 01/08/2015 | 0.006 |
| BRENDA | D | 1952 | HYDROCODONE-ACETAMIN 7.5-325 | 01/08/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| HAYLEY | M | 1989 | DIAZEPAM 5 MG TABLET | 01/08/2015 | 0.006 |
| HAYLEY | M | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 01/08/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ALMA | M | 1930 | DIAZEPAM 5 MG TABLET | 01/08/2016 | 0.006 |
| ALMA | M | 1930 | OXYCODONE HCL 10 MG TABLET | 01/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LATONYA | T | 1973 | ALPRAZOLAM 1 MG TABLET | 01/08/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| LATONYA | T | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 01/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BARBARA | W | 1959 | ALPRAZOLAM 1 MG TABLET | 01/09/2017 | 0.006 |
| BARBARA | W | 1959 | OXYCODONE HCL 10 MG TABLET | 01/09/2017 | 1.943 |
| | | | | **Total Combo CDW** | 1.949 |
| BENNY | M | 1953 | ALPRAZOLAM 2 MG TABLET | 01/09/2017 | 0.006 |
| BENNY | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 01/09/2017 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BRITNEY | C | 1988 | ALPRAZOLAM 0.5 MG TABLET | 01/09/2017 | 0.006 |
| BRITNEY | C | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 01/09/2017 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DILLIA | W | 1955 | ALPRAZOLAM 1 MG TABLET | 01/09/2017 | 0.006 |
| DILLIA | W | 1955 | OXYCODONE HCL 10 MG TABLET | 01/09/2017 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JERRY | B | 1987 | CLONAZEPAM 1 MG TABLET | 01/09/2017 | 0.004 |
| JERRY | B | 1987 | OXYCODONE HCL 10 MG TABLET | 01/09/2017 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| KATHY | H | 1973 | ALPRAZOLAM 1 MG TABLET | 01/09/2017 | 0.006 |
| KATHY | H | 1973 | HYDROCODONE-ACETAMIN 7.5-325 | 01/09/2017 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 01/09/2017 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 20 MG TABLET | 01/09/2017 | 12.060 |
| | | | | **Total Combo CDW** | 12.068 |
| ONITA | A | 1949 | ALPRAZOLAM 0.5 MG TABLET | 01/09/2017 | 0.006 |
| ONITA | A | 1949 | HYDROCODONE-ACETAMIN 7.5-325 | 01/09/2017 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| SANDRA L | C | 1965 | ALPRAZOLAM 1 MG TABLET | 01/09/2017 | 0.006 |
| SANDRA L | C | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 01/09/2017 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 01/09/2017 | 0.006 |
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 01/09/2017 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| STACY | C | 1980 | ALPRAZOLAM 0.5 MG TABLET | 01/09/2017 | 0.002 |
| STACY | C | 1980 | HYDROCODONE-ACETAMIN 5-325 MG | 01/09/2017 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| STACY | B | 1965 | ALPRAZOLAM 1 MG TABLET | 01/10/2017 | 0.006 |
| STACY | B | 1965 | OXYCODONE HCL 10 MG TABLET | 01/10/2017 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| YOULONDA | L | 1972 | ALPRAZOLAM 2 MG TABLET | 01/10/2017 | 0.006 |
| YOULONDA | L | 1972 | HYDROCODONE-ACETAMIN 7.5-325 | 01/10/2017 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ANGELA | A | 1978 | ALPRAZOLAM 0.5 MG TABLET | 01/11/2016 | 0.004 |
| ANGELA | A | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 01/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| BETTY | J | 1943 | ALPRAZOLAM 0.5 MG TABLET | 01/11/2016 | 0.004 |
| BETTY | J | 1943 | OXYCODONE HCL 15 MG TABLET | 01/11/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.049 |
| CRYSTAL L | C | 1984 | ALPRAZOLAM 1 MG TABLET | 01/11/2016 | 0.006 |
| CRYSTAL L | C | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 01/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| FRANCES | P | 1959 | ALPRAZOLAM 2 MG TABLET | 01/11/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| FRANCES | P | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 01/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JOHN | M | 1960 | CLONAZEPAM 1 MG TABLET | 01/11/2016 | 0.002 |
| JOHN | M | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 01/11/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| KATHY | H | 1973 | ALPRAZOLAM 1 MG TABLET | 01/11/2016 | 0.006 |
| KATHY | H | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 01/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 01/11/2016 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 30 MG TABLET | 01/11/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| MARJORIE | W | 1969 | ALPRAZOLAM 0.5 MG TABLET | 01/11/2016 | 0.006 |
| MARJORIE | W | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 01/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| REGINA | J | 1962 | DIAZEPAM 5 MG TABLET | 01/11/2016 | 0.006 |
| REGINA | J | 1962 | OXYCODONE HCL 30 MG TABLET | 01/11/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| SABANIA | M | 1973 | ALPRAZOLAM 1 MG TABLET | 01/11/2016 | 0.006 |
| SABANIA | M | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 01/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 01/11/2016 | 0.006 |
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 01/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| AMANDA | H | 1980 | ALPRAZOLAM 1 MG TABLET | 01/12/2016 | 0.006 |
| AMANDA | H | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 01/12/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| AMY | B | 1973 | ALPRAZOLAM 0.5 MG TABLET | 01/12/2016 | 0.008 |
| AMY | B | 1973 | HYDROCODONE-ACETAMIN 5-325 MG | 01/12/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| BRANDY | K | 1981 | ALPRAZOLAM 1 MG TABLET | 01/12/2016 | 0.006 |
| BRANDY | K | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 01/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JUDITH | M | 1964 | ALPRAZOLAM 1 MG TABLET | 01/12/2016 | 0.004 |
| JUDITH | M | 1964 | HYDROCODONE-ACETAMIN 10-325 MG | 01/12/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| KATHERINE | S | 1988 | CLONAZEPAM 1 MG TABLET | 01/12/2016 | 0.002 |
| KATHERINE | S | 1988 | OXYCODONE HCL 20 MG TABLET | 01/12/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.062 |
| KATIE | S | 1978 | ALPRAZOLAM 0.25 MG TABLET | 01/12/2016 | 0.004 |
| KATIE | S | 1978 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| MARSHA | J | 1972 | ALPRAZOLAM 2 MG TABLET | 01/12/2016 | 0.004 |
| MARSHA | J | 1972 | HYDROCODONE-ACETAMIN 7.5-325 | 01/12/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| Marshay | B | 1991 | ALPRAZOLAM 1 MG TABLET | 01/12/2016 | 0.006 |
| Marshay | B | 1991 | HYDROCODONE-ACETAMIN 10-325 MG | 01/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DAVID | W | 1958 | ALPRAZOLAM 2 MG TABLET | 01/13/2015 | 0.008 |
| DAVID | W | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 01/13/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| CHRIS | N | 1975 | DIAZEPAM 5 MG TABLET | 01/13/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| CHRIS | N | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 01/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| CHRISTY | R | 1980 | ALPRAZOLAM 1 MG TABLET | 01/13/2016 | 0.002 |
| CHRISTY | R | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 01/13/2016 | 1.508 |
| | | | | **Total Combo CDW** | 1.509 |
| D | C | 1951 | ALPRAZOLAM 0.5 MG TABLET | 01/13/2016 | 0.004 |
| D | C | 1951 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| DEBBIE | R | 1965 | ALPRAZOLAM 1 MG TABLET | 01/13/2016 | 0.006 |
| DEBBIE | R | 1965 | OXYCODON-ACETAMINOPHEN 7.5-325 | 01/13/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| FLOYD | E | 1962 | ALPRAZOLAM 0.5 MG TABLET | 01/13/2016 | 0.004 |
| FLOYD | E | 1962 | HYDROCODONE-ACETAMIN 7.5-325 | 01/13/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| KARA | D | 1990 | ALPRAZOLAM 1 MG TABLET | 01/13/2016 | 0.002 |
| KARA | D | 1990 | HYDROCODONE-ACETAMIN 5-325 MG | 01/13/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.007 |
| LISA | T | 1964 | ALPRAZOLAM 1 MG TABLET | 01/13/2016 | 0.004 |
| LISA | T | 1964 | OXYCODONE HCL 20 MG TABLET | 01/13/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.064 |
| MARTINA | C | 1982 | ALPRAZOLAM 0.5 MG TABLET | 01/13/2016 | 0.004 |
| MARTINA | C | 1982 | OXYCODONE HCL 15 MG TABLET | 01/13/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.064 |
| MICHAEL | D | 1960 | ALPRAZOLAM 1 MG TABLET | 01/13/2016 | 0.006 |
| MICHAEL | D | 1960 | OXYCODONE HCL 30 MG TABLET | 01/13/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| RHONDA | C | 1956 | ALPRAZOLAM 1 MG TABLET | 01/13/2016 | 0.006 |
| RHONDA | C | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 01/13/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SHERRY | P | 1960 | CLONAZEPAM 1 MG TABLET | 01/13/2016 | 0.002 |
| SHERRY | P | 1960 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/13/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| Tiffany | M | 1982 | DIAZEPAM 5 MG TABLET | 01/13/2016 | 0.004 |
| Tiffany | M | 1982 | OXYCODONE-ACETAMINOPHEN 5-325 | 01/13/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| JENNIFER | S | 1980 | ALPRAZOLAM 2 MG TABLET | 01/14/2015 | 0.006 |
| JENNIFER | S | 1980 | HYDROCODONE-ACETAMIN 10-325 MG | 01/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| AMY | H | 1967 | ALPRAZOLAM 1 MG TABLET | 01/14/2016 | 0.006 |
| AMY | H | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 01/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CAROLYN | D | 1979 | CLONAZEPAM 1 MG TABLET | 01/14/2016 | 0.006 |
| CAROLYN | D | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 01/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CHELSEA | D | 1989 | ALPRAZOLAM 1 MG TABLET | 01/14/2016 | 0.006 |
| CHELSEA | D | 1989 | HYDROCODONE-ACETAMIN 5-325 MG | 01/14/2016 | 1.508 |
| | | | | **Total Combo CDW** | 1.513 |
| DOMONIC | Y | 1984 | ALPRAZOLAM 1 MG TABLET | 01/14/2016 | 0.004 |
| DOMONIC | Y | 1984 | HYDROCODONE-ACETAMIN 7.5-325 | 01/14/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| GLORIA | A | 1961 | ALPRAZOLAM 1 MG TABLET | 01/14/2016 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| GLORIA | A | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/14/2016 | 8.040 |
| | | | | **Total CDW** | 8.048 |
| HAYDEN | G | 1993 | ALPRAZOLAM 1 MG TABLET | 01/14/2016 | 0.006 |
| HAYDEN | G | 1993 | OXYCODONE HCL 10 MG TABLET | 01/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JAMES | M | 1983 | ALPRAZOLAM 0.5 MG TABLET | 01/14/2016 | 0.006 |
| JAMES | M | 1983 | HYDROCODONE-ACETAMIN 10-325 MG | 01/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LAQUALA | J | 1982 | ALPRAZOLAM 1 MG TABLET | 01/14/2016 | 0.004 |
| LAQUALA | J | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 01/14/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| LAURA | P | 1985 | ALPRAZOLAM 1 MG TABLET | 01/14/2016 | 0.006 |
| LAURA | P | 1985 | HYDROCODONE-ACETAMIN 5-325 MG | 01/14/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| MARQUINTA | C | 1976 | ALPRAZOLAM 0.5 MG TABLET | 01/14/2016 | 0.002 |
| MARQUINTA | C | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 01/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| REBECCA | T | 1987 | ALPRAZOLAM 1 MG TABLET | 01/14/2016 | 0.006 |
| REBECCA | T | 1987 | OXYCODONE HCL 10 MG TABLET | 01/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| RICKIE | T | 1956 | ALPRAZOLAM 2 MG TABLET | 01/14/2016 | 0.006 |
| RICKIE | T | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 01/14/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| RUTH | S | 1948 | ALPRAZOLAM 1 MG TABLET | 01/14/2016 | 0.006 |
| RUTH | S | 1948 | HYDROCODONE-ACETAMIN 7.5-325 | 01/14/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| Tiffany | W | 1980 | ALPRAZOLAM 1 MG TABLET | 01/14/2016 | 0.023 |
| Tiffany | W | 1980 | OXYCODONE HCL 20 MG TABLET | 01/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| CECIL | d | 1977 | ALPRAZOLAM 1 MG TABLET | 01/15/2015 | 0.023 |
| CECIL | d | 1977 | HYDROCODONE-ACETAMIN 10-325 MG | 01/15/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| Angel | T | 1982 | ALPRAZOLAM 1 MG TABLET | 01/15/2016 | 0.004 |
| Angel | T | 1982 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/15/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| JEFFERY | D | 1960 | ALPRAZOLAM 1 MG TABLET | 01/15/2016 | 0.004 |
| JEFFERY | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 01/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| BRIAN | R | 1970 | ALPRAZOLAM 1 MG TABLET | 01/18/2016 | 0.008 |
| BRIAN | R | 1970 | OXYCODONE HCL 30 MG TABLET | 01/18/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| BRITTANY | H | 1989 | ALPRAZOLAM 1 MG TABLET | 01/18/2016 | 0.004 |
| BRITTANY | H | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 01/18/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| CHASITY | T | 1989 | ALPRAZOLAM 0.25 MG TABLET | 01/18/2016 | 0.002 |
| CHASITY | T | 1989 | HYDROCODONE-ACETAMIN 10-325 MG | 01/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| GARY | B | 1972 | ALPRAZOLAM 1 MG TABLET | 01/18/2016 | 0.006 |
| GARY | B | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 01/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| HOWARD | P | 1954 | ALPRAZOLAM 1 MG TABLET | 01/18/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| HOWARD | P | 1954 | OXYCODONE HCL 15 MG TABLET | 01/18/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| LESLIE | R | 1978 | DIAZEPAM 2 MG TABLET | 01/18/2016 | 0.006 |
| LESLIE | R | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 01/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MANDY | C | 1977 | ALPRAZOLAM 1 MG TABLET | 01/18/2016 | 0.006 |
| MANDY | C | 1977 | HYDROCODONE-ACETAMIN 10-325 MG | 01/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MARY | P | 1962 | ALPRAZOLAM 1 MG TABLET | 01/18/2016 | 0.004 |
| MARY | P | 1962 | OXYCODONE HCL 30 MG TABLET | 01/18/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.094 |
| NAKIELA | G | 1988 | ALPRAZOLAM 0.5 MG TABLET | 01/18/2016 | 0.008 |
| NAKIELA | G | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 01/18/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| PAMELA | S | 1962 | ALPRAZOLAM 1 MG TABLET | 01/18/2016 | 0.004 |
| PAMELA | S | 1962 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| SHIRLEY T | S | 1946 | ALPRAZOLAM 0.5 MG TABLET | 01/18/2016 | 0.006 |
| SHIRLEY T | S | 1946 | OXYCODONE HCL 15 MG TABLET | 01/18/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| TAMARA | P | 1975 | ALPRAZOLAM 0.5 MG TABLET | 01/18/2016 | 0.006 |
| TAMARA | P | 1975 | OXYCODON-ACETAMINOPHEN 7.5-325 | 01/18/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| TANKEYIS | M | 1987 | ALPRAZOLAM 1 MG TABLET | 01/18/2016 | 0.004 |
| TANKEYIS | M | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 01/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| TERESA | O | 1965 | ALPRAZOLAM 2 MG TABLET | 01/18/2016 | 0.023 |
| TERESA | O | 1965 | HYDROCODONE-ACETAMIN 7.5-325 | 01/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| THOMAS | P | 1960 | ALPRAZOLAM 1 MG TABLET | 01/18/2016 | 0.006 |
| THOMAS | P | 1960 | OXYCODONE HCL 30 MG TABLET | 01/18/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 01/19/2015 | 0.006 |
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 01/19/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| Benjamin | S | 1983 | ALPRAZOLAM 1 MG TABLET | 01/19/2016 | 0.004 |
| Benjamin | S | 1983 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| BRIAN | S | 1979 | CLONAZEPAM 1 MG TABLET | 01/19/2016 | 0.002 |
| BRIAN | S | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 01/19/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| CINDY | D | 1976 | ALPRAZOLAM 1 MG TABLET | 01/19/2016 | 0.006 |
| CINDY | D | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 01/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| GREGORY | G | 1956 | ALPRAZOLAM 1 MG TABLET | 01/19/2016 | 0.004 |
| GREGORY | G | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 01/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JAMES | W | 1963 | ALPRAZOLAM 0.5 MG TABLET | 01/19/2016 | 0.004 |
| JAMES | W | 1963 | HYDROCODONE-ACETAMIN 7.5-325 | 01/19/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| JOSEPH | A | 1967 | ALPRAZOLAM 1 MG TABLET | 01/19/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JOSEPH | A | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 01/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LEONIA | C | 1968 | CLONAZEPAM 0.5 MG TABLET | 01/19/2016 | 0.002 |
| LEONIA | C | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 01/19/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| SHELIA | W | 1965 | ALPRAZOLAM 1 MG TABLET | 01/19/2016 | 0.006 |
| SHELIA | W | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 01/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DEBORAH | T | 1955 | ALPRAZOLAM 1 MG TABLET | 01/20/2015 | 0.006 |
| DEBORAH | T | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 01/20/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| Michelle | A | 1984 | ALPRAZOLAM 2 MG TABLET | 01/20/2015 | 0.023 |
| Michelle | A | 1984 | HYDROCODONE-ACETAMIN 5-325 MG | 01/20/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.043 |
| ANTHONY | C | 1964 | ALPRAZOLAM 0.5 MG TABLET | 01/20/2016 | 0.002 |
| ANTHONY | C | 1964 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/20/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| BRITNEY | B | 1988 | ALPRAZOLAM 1 MG TABLET | 01/20/2016 | 0.006 |
| BRITNEY | B | 1988 | OXYCODON-ACETAMINOPHEN 7.5-325 | 01/20/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| DEANA | B | 1972 | ALPRAZOLAM 1 MG TABLET | 01/20/2016 | 0.006 |
| DEANA | B | 1972 | OXYCODONE HCL 20 MG TABLET | 01/20/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| FRANCES | W | 1970 | ALPRAZOLAM 1 MG TABLET | 01/20/2016 | 0.006 |
| FRANCES | W | 1970 | OXYCODONE HCL 10 MG TABLET | 01/20/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| GABRIELLE | C | 1989 | ALPRAZOLAM 1 MG TABLET | 01/20/2016 | 0.004 |
| GABRIELLE | C | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 01/20/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| JACOBY | F | 1978 | DIAZEPAM 2 MG TABLET | 01/20/2016 | 0.006 |
| JACOBY | F | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 01/20/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| NONA | W | 1970 | ALPRAZOLAM 1 MG TABLET | 01/20/2016 | 0.008 |
| NONA | W | 1970 | OXYCODONE HCL 30 MG TABLET | 01/20/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| PATRICIA | D | 1983 | ALPRAZOLAM 0.5 MG TABLET | 01/20/2016 | 0.006 |
| PATRICIA | D | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 01/20/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| LORETTA | C | 1955 | ALPRAZOLAM 1 MG TABLET | 01/21/2015 | 0.023 |
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 01/21/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 01/21/2016 | 0.006 |
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 01/21/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BRANDY | G | 1978 | ALPRAZOLAM 1 MG TABLET | 01/21/2016 | 0.015 |
| BRANDY | G | 1978 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| DONNA | G | 1969 | ALPRAZOLAM 0.5 MG TABLET | 01/21/2016 | 0.006 |
| DONNA | G | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 01/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JEREMY | W | 1979 | ALPRAZOLAM 1 MG TABLET | 01/21/2016 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JEREMY | W | 1979 | OXYCODONE HCL 10 MG TABLET | 01/21/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| LISA | S | 1986 | ALPRAZOLAM 1 MG TABLET | 01/21/2016 | 0.004 |
| LISA | S | 1986 | OXYCODONE HCL 10 MG TABLET | 01/21/2016 | 6.700 |
| | | | | **Total Combo CDW** | 6.704 |
| MARILYN | L | 1956 | ALPRAZOLAM 1 MG TABLET | 01/21/2016 | 0.006 |
| MARILYN | L | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 01/21/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MARKEITHA | R | 1982 | ALPRAZOLAM 1 MG TABLET | 01/21/2016 | 0.004 |
| MARKEITHA | R | 1982 | OXYCODONE-ACETAMINOPHEN 5-325 | 01/21/2016 | 0.670 |
| | | | | **Total Combo CDW** | 0.674 |
| Michelle | A | 1984 | ALPRAZOLAM 2 MG TABLET | 01/21/2016 | 0.006 |
| Michelle | A | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 01/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MIRANDA | M | 1984 | ALPRAZOLAM 0.5 MG TABLET | 01/21/2016 | 0.006 |
| MIRANDA | M | 1984 | OXYCODON-ACETAMINOPHEN 7.5-325 | 01/21/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| MONICA | B | 1971 | ALPRAZOLAM 1 MG TABLET | 01/21/2016 | 0.008 |
| MONICA | B | 1971 | HYDROCODONE-ACETAMIN 7.5-325 | 01/21/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| STACY | D | 1966 | CLONAZEPAM 1 MG TABLET | 01/21/2016 | 0.023 |
| STACY | D | 1966 | HYDROCODONE-ACETAMIN 10-325 MG | 01/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| SUZZANE | H | 1977 | ALPRAZOLAM 1 MG TABLET | 01/21/2016 | 0.006 |
| SUZZANE | H | 1977 | OXYCODONE HCL 20 MG TABLET | 01/21/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| TAMMY | d | 1968 | ALPRAZOLAM 0.5 MG TABLET | 01/21/2016 | 0.006 |
| TAMMY | d | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 01/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BRITTNEY | S | 1986 | ALPRAZOLAM 1 MG TABLET | 01/22/2015 | 0.006 |
| BRITTNEY | S | 1986 | OXYCODON-ACETAMINOPHEN 7.5-325 | 01/22/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| CINDY | L | 1966 | ALPRAZOLAM 1 MG TABLET | 01/23/2015 | 0.023 |
| CINDY | L | 1966 | HYDROCODONE-ACETAMIN 7.5-325 | 01/23/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| JUSTIN | M | 1978 | ALPRAZOLAM 2 MG TABLET | 01/23/2015 | 0.008 |
| JUSTIN | M | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 01/23/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| LISA | S | 1962 | ALPRAZOLAM 1 MG TABLET | 01/23/2015 | 0.006 |
| LISA | S | 1962 | HYDROCODONE-ACETAMIN 7.5-325 | 01/23/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| MICHAEL | L | 1964 | CLONAZEPAM 1 MG TABLET | 01/23/2015 | 0.017 |
| MICHAEL | L | 1964 | HYDROCODONE-ACETAMIN 5-325 MG | 01/23/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.032 |
| PHILLIP | S | 1959 | ALPRAZOLAM 1 MG TABLET | 01/23/2015 | 0.004 |
| PHILLIP | S | 1959 | HYDROCODON-ACETAMINOPH 7.5-500 | 01/23/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| CHRISTY | W | 1961 | ALPRAZOLAM 1 MG TABLET | 01/25/2016 | 0.004 |
| CHRISTY | W | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| CLAUDE | H | 1955 | DIAZEPAM 10 MG TABLET | 01/25/2016 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| CLAUDE | H | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 01/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JUDY | H | 1956 | ALPRAZOLAM 1 MG TABLET | 01/25/2016 | 0.008 |
| JUDY | H | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 01/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| MARY | J | 1942 | CLONAZEPAM 1 MG TABLET | 01/25/2016 | 0.002 |
| MARY | J | 1942 | HYDROCODONE-ACETAMIN 10-325 MG | 01/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| SANDRA | C | 1965 | ALPRAZOLAM 1 MG TABLET | 01/25/2016 | 0.006 |
| SANDRA | C | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 01/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TOMIKA | S | 1977 | ALPRAZOLAM 0.5 MG TABLET | 01/25/2016 | 0.004 |
| TOMIKA | S | 1977 | HYDROCODONE-ACETAMIN 7.5-325 | 01/25/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| ANGELA | B | 1968 | ALPRAZOLAM 0.5 MG TABLET | 01/26/2015 | 0.006 |
| ANGELA | B | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 01/26/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| RONNIE | B | 1961 | ALPRAZOLAM 2 MG TABLET | 01/26/2015 | 0.006 |
| RONNIE | B | 1961 | HYDROCODON-ACETAMINOPH 7.5-325 | 01/26/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DAVID | W | 1958 | ALPRAZOLAM 2 MG TABLET | 01/26/2016 | 0.023 |
| DAVID | W | 1958 | OXYCODONE HCL 20 MG TABLET | 01/26/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.103 |
| DENNIS | E | 1973 | ALPRAZOLAM 1 MG TABLET | 01/26/2016 | 0.006 |
| DENNIS | E | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 01/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ERIKA | M | 1982 | ALPRAZOLAM 1 MG TABLET | 01/26/2016 | 0.006 |
| ERIKA | M | 1982 | OXYCODONE HCL 10 MG TABLET | 01/26/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| FRANCES | H | 1982 | CLONAZEPAM 1 MG TABLET | 01/26/2016 | 0.006 |
| FRANCES | H | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 01/26/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| JESSIE | M | 1985 | ALPRAZOLAM 1 MG TABLET | 01/26/2016 | 0.006 |
| JESSIE | M | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 01/26/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JIMMY | B | 1991 | ALPRAZOLAM 1 MG TABLET | 01/26/2016 | 0.002 |
| JIMMY | B | 1991 | HYDROCODONE-ACETAMIN 7.5-325 | 01/26/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| KELLY | G | 1979 | ALPRAZOLAM 1 MG TABLET | 01/26/2016 | 0.006 |
| KELLY | G | 1979 | HYDROCODONE-ACETAMIN 10-325 MG | 01/26/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| KEVIN | D | 1982 | ALPRAZOLAM 1 MG TABLET | 01/26/2016 | 0.004 |
| KEVIN | D | 1982 | OXYCODONE HCL 30 MG TABLET | 01/26/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| MARTHA | W | 1952 | ALPRAZOLAM 0.5 MG TABLET | 01/26/2016 | 0.004 |
| MARTHA | W | 1952 | HYDROCODONE-ACETAMIN 7.5-325 | 01/26/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| TAMARA | G | 1958 | DIAZEPAM 10 MG TABLET | 01/26/2016 | 0.006 |
| TAMARA | G | 1958 | OXYCODON-ACETAMINOPHEN 7.5-325 | 01/26/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| BENNY | M | 1953 | ALPRAZOLAM 2 MG TABLET | 01/27/2016 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| BENNY | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 01/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| CHRISTOPHE | A | 1987 | CLONAZEPAM 1 MG TABLET | 01/27/2016 | 0.004 |
| CHRISTOPHE | A | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 01/27/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| LAURA | M | 1988 | ALPRAZOLAM 2 MG TABLET | 01/27/2016 | 0.006 |
| LAURA | M | 1988 | OXYCODONE HCL 10 MG TABLET | 01/27/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MICHEAL | B | 1979 | ALPRAZOLAM 0.5 MG TABLET | 01/27/2016 | 0.004 |
| MICHEAL | B | 1979 | HYDROCODONE-ACETAMIN 5-325 MG | 01/27/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| PATRICIA | C | 1959 | 2 MG TABLET | 01/27/2016 | 0.023 |
| PATRICIA | C | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 01/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| TOMERA | H | 1981 | ALPRAZOLAM 2 MG TABLET | 01/27/2016 | 0.011 |
| TOMERA | H | 1981 | OXYCODONE HCL 30 MG TABLET | 01/27/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.131 |
| BRANDI | K | 1982 | ALPRAZOLAM 1 MG TABLET | 01/28/2016 | 0.006 |
| BRANDI | K | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 01/28/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| CANDICE | G | 1987 | ALPRAZOLAM 1 MG TABLET | 01/28/2016 | 0.006 |
| CANDICE | G | 1987 | HYDROCODONE-ACETAMIN 5-325 MG | 01/28/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| ERNESTINE | T | 1970 | ALPRAZOLAM 1 MG TABLET | 01/28/2016 | 0.002 |
| ERNESTINE | T | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 01/28/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.022 |
| FREIDA | P | 1948 | ALPRAZOLAM 0.5 MG TABLET | 01/28/2016 | 0.015 |
| FREIDA | P | 1948 | HYDROCODONE-ACETAMIN 10-325 MG | 01/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| JAMIE | P | 1978 | ALPRAZOLAM 1 MG TABLET | 01/28/2016 | 0.006 |
| JAMIE | P | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 01/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JEFF | C | 1970 | ALPRAZOLAM 1 MG TABLET | 01/28/2016 | 0.006 |
| JEFF | C | 1970 | OXYCODONE HCL 15 MG TABLET | 01/28/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| JUDY | R | 1956 | ALPRAZOLAM 1 MG TABLET | 01/28/2016 | 0.006 |
| JUDY | R | 1956 | OXYCODONE HCL 15 MG TABLET | 01/28/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| KAREN | S | 1961 | ALPRAZOLAM 1 MG TABLET | 01/28/2016 | 0.006 |
| KAREN | S | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 01/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LEE | G | 1957 | ALPRAZOLAM 2 MG TABLET | 01/28/2016 | 0.006 |
| LEE | G | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 01/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LISA | F | 1962 | ALPRAZOLAM 1 MG TABLET | 01/28/2016 | 0.008 |
| LISA | F | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 01/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| NATASHA | B | 1982 | ALPRAZOLAM 0.5 MG TABLET | 01/28/2016 | 0.015 |
| NATASHA | B | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 01/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| NICHOLE | J | 1979 | ALPRAZOLAM 1 MG TABLET | 01/28/2016 | 0.023 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| NICHOLE | J | 1979 | HYDROCODONE-ACETAMIN 10-325 MG | 01/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| RANDALL | M | 1968 | ALPRAZOLAM 0.5 MG TABLET | 01/28/2016 | 0.006 |
| RANDALL | M | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 01/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| RICKY | M | 1962 | ALPRAZOLAM 2 MG TABLET | 01/28/2016 | 0.006 |
| RICKY | M | 1962 | OXYCODONE HCL 10 MG TABLET | 01/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ROBIN | R | 1981 | CLONAZEPAM 1 MG TABLET | 01/28/2016 | 0.004 |
| ROBIN | R | 1981 | OXYCODONE HCL 20 MG TABLET | 01/28/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.084 |
| STARLA | M | 1971 | ALPRAZOLAM 1 MG TABLET | 01/28/2016 | 0.004 |
| STARLA | M | 1971 | OXYCODONE HCL 10 MG TABLET | 01/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| HOLLY | A | 1971 | ALPRAZOLAM 1 MG TABLET | 01/29/2015 | 0.004 |
| HOLLY | A | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 01/29/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| LESLIE | R | 1978 | CLONAZEPAM 1 MG TABLET | 01/29/2015 | 0.006 |
| LESLIE | R | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 01/29/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| AGNES | Y | 1950 | ALPRAZOLAM 1 MG TABLET | 01/29/2016 | 0.006 |
| AGNES | Y | 1950 | HYDROCODONE-ACETAMIN 10-325 MG | 01/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DEBORAH | R | 1961 | ALPRAZOLAM 0.5 MG TABLET | 01/29/2016 | 0.006 |
| DEBORAH | R | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 01/29/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JENNIFER | R | 1971 | ALPRAZOLAM 1 MG TABLET | 01/30/2015 | 0.023 |
| JENNIFER | R | 1971 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| ALONZO | E | 1955 | ALPRAZOLAM 0.5 MG TABLET | 02/01/2016 | 0.006 |
| ALONZO | E | 1955 | OXYCODONE HCL 10 MG TABLET | 02/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CHIVON | R | 1984 | ALPRAZOLAM 2 MG TABLET | 02/01/2016 | 0.006 |
| CHIVON | R | 1984 | OXYCODONE HCL 10 MG TABLET | 02/01/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MICHAEL | L | 1964 | CLONAZEPAM 1 MG TABLET | 02/01/2016 | 0.023 |
| MICHAEL | L | 1964 | HYDROCODONE-ACETAMIN 7.5-325 | 02/01/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| MATTHEW H | M | 1982 | ALPRAZOLAM 1 MG TABLET | 02/02/2015 | 0.006 |
| MATTHEW H | M | 1982 | OXYCODONE HCL 10 MG TABLET | 02/02/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| TONY | M | 1971 | ALPRAZOLAM 1 MG TABLET | 02/02/2015 | 0.006 |
| TONY | M | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 02/02/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CARLTON | R | 1982 | ALPRAZOLAM 0.5 MG TABLET | 02/02/2016 | 0.015 |
| CARLTON | R | 1982 | OXYCODONE HCL 10 MG TABLET | 02/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| CAROLYN | A | 1959 | ALPRAZOLAM 2 MG TABLET | 02/02/2016 | 0.004 |
| CAROLYN | A | 1959 | OXYCODONE HCL 10 MG TABLET | 02/02/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| CHRISTINE | G | 1974 | ALPRAZOLAM 1 MG TABLET | 02/02/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| CHRISTINE | G | 1974 | HYDROCODONE-ACETAMIN 7.5-325 | 02/02/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| JACKIE | M | 1977 | ALPRAZOLAM 1 MG TABLET | 02/02/2016 | 0.004 |
| JACKIE | M | 1977 | HYDROCODONE-ACETAMIN 7.5-325 | 02/02/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| JAMES WADI | T | 1959 | ALPRAZOLAM 1 MG TABLET | 02/02/2016 | 0.006 |
| JAMES WADI | T | 1959 | OXYCODONE HCL 20 MG TABLET | 02/02/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| KRISHA | W | 1977 | CLONAZEPAM 0.25 MG ODT | 02/02/2016 | 0.002 |
| KRISHA | W | 1977 | OXYCODONE HCL 10 MG TABLET | 02/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| MELODY | S | 1974 | DIAZEPAM 5 MG TABLET | 02/02/2016 | 0.004 |
| MELODY | S | 1974 | HYDROCODONE-ACETAMIN 7.5-325 | 02/02/2016 | 2.261 |
| | | | | **Total Combo CDW** | 2.265 |
| STACY | B | 1965 | ALPRAZOLAM 1 MG TABLET | 02/02/2016 | 0.006 |
| STACY | B | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 02/02/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TRUDY | W | 1959 | ALPRAZOLAM 1 MG TABLET | 02/02/2016 | 0.006 |
| TRUDY | W | 1959 | OXYCODONE HCL 10 MG TABLET | 02/02/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| WILLIAM | A | 1982 | ALPRAZOLAM 2 MG TABLET | 02/02/2016 | 0.002 |
| WILLIAM | A | 1982 | OXYCODONE HCL 30 MG TABLET | 02/02/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| ALEX | W | 1987 | ALPRAZOLAM 1 MG TABLET | 02/03/2016 | 0.015 |
| ALEX | W | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 02/03/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.030 |
| ASHLEY | d | 1983 | ALPRAZOLAM 2 MG TABLET | 02/03/2016 | 0.006 |
| ASHLEY | d | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 02/03/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| Dwight | C | 1956 | ALPRAZOLAM 1 MG TABLET | 02/03/2016 | 0.023 |
| Dwight | C | 1956 | OXYCODONE HCL 30 MG TABLET | 02/03/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.113 |
| Jennie | C | 1960 | ALPRAZOLAM 0.5 MG TABLET | 02/03/2016 | 0.006 |
| Jennie | C | 1960 | OXYCODONE HCL 20 MG TABLET | 02/03/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| JENNIFER | C | 1954 | CLONAZEPAM 1 MG TABLET | 02/03/2016 | 0.006 |
| JENNIFER | C | 1954 | HYDROCODONE-ACETAMIN 7.5-325 | 02/03/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JOY | W | 1948 | ALPRAZOLAM 1 MG TABLET | 02/03/2016 | 0.006 |
| JOY | W | 1948 | OXYCODONE HCL 30 MG TABLET | 02/03/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| SEAN | O | 1970 | ALPRAZOLAM 1 MG TABLET | 02/03/2016 | 0.004 |
| SEAN | O | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 02/03/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| Tommy | A | 1973 | ALPRAZOLAM 2 MG TABLET | 02/03/2016 | 0.030 |
| Tommy | A | 1973 | OXYCODONE HCL 30 MG TABLET | 02/03/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.150 |
| TONI | C | 1961 | ALPRAZOLAM 1 MG TABLET | 02/03/2016 | 0.006 |
| TONI | C | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 02/03/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 02/04/2015 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 02/04/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| AMY | C | 1975 | ALPRAZOLAM 2 MG TABLET | 02/04/2015 | 0.006 |
| AMY | C | 1975 | HYDROCODONE-ACETAMIN 5-325 MG | 02/04/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| JULIANNE | P | 1966 | CLONAZEPAM 1 MG TABLET | 02/04/2015 | 0.006 |
| JULIANNE | P | 1966 | OXYCODONE-ACETAMINOPHEN 5-325 | 02/04/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 02/04/2016 | 0.006 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 02/04/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| BETTY | J | 1943 | ALPRAZOLAM 1 MG TABLET | 02/04/2016 | 0.006 |
| BETTY | J | 1943 | OXYCODONE HCL 20 MG TABLET | 02/04/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| DAVID | S | 1982 | CLONAZEPAM 1 MG TABLET | 02/04/2016 | 0.006 |
| DAVID | S | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 02/04/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JAMIE | C | 1963 | ALPRAZOLAM 0.5 MG TABLET | 02/04/2016 | 0.004 |
| JAMIE | C | 1963 | HYDROCODONE-ACETAMIN 5-325 MG | 02/04/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| JASON | O | 1980 | ALPRAZOLAM 0.5 MG TABLET | 02/04/2016 | 0.006 |
| JASON | O | 1980 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JUSTIN | M | 1978 | ALPRAZOLAM 2 MG TABLET | 02/04/2016 | 0.008 |
| JUSTIN | M | 1978 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/04/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| LAQUATIA | R | 1974 | ALPRAZOLAM 1 MG TABLET | 02/04/2016 | 0.008 |
| LAQUATIA | R | 1974 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/04/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| LATARENCE | P | 1987 | ALPRAZOLAM 1 MG TABLET | 02/04/2016 | 0.011 |
| LATARENCE | P | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 02/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| LAURA | P | 1986 | ALPRAZOLAM 0.5 MG TABLET | 02/04/2016 | 0.002 |
| LAURA | P | 1986 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| LISA | M | 1968 | ALPRAZOLAM 1 MG TABLET | 02/04/2016 | 0.006 |
| LISA | M | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 02/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| MICHAEL | P | 1973 | ALPRAZOLAM 2 MG TABLET | 02/04/2016 | 0.023 |
| MICHAEL | P | 1973 | OXYCODONE HCL 15 MG TABLET | 02/04/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.083 |
| NANCY | P | 1967 | ALPRAZOLAM 1 MG TABLET | 02/04/2016 | 0.015 |
| NANCY | P | 1967 | HYDROCODONE-ACETAMIN 7.5-325 | 02/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.538 |
| Neco | K | 1989 | ALPRAZOLAM 1 MG TABLET | 02/04/2016 | 0.006 |
| Neco | K | 1989 | HYDROCODONE-ACETAMIN 5-325 MG | 02/04/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| ROBERT | R | 1975 | CLONAZEPAM 1 MG TABLET | 02/04/2016 | 0.002 |
| ROBERT | R | 1975 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| TAMMY | J | 1969 | ALPRAZOLAM 1 MG TABLET | 02/04/2016 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| TAMMY | J | 1969 | OXYCODONE HCL 20 MG TABLET | 02/04/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.082 |
| TERRANC | A | 1964 | ALPRAZOLAM 1 MG TABLET | 02/04/2016 | 0.015 |
| TERRANC | A | 1964 | OXYCODONE-ACETAMINOPHEN 5-325 | 02/04/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.030 |
| TINA | B | 1980 | CLONAZEPAM 1 MG TABLET | 02/04/2016 | 0.023 |
| TINA | B | 1980 | OXYCODONE-ACETAMINOPHEN 5-325 | 02/04/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.038 |
| WILTON | B | 1975 | ALPRAZOLAM 0.5 MG TABLET | 02/04/2016 | 0.011 |
| WILTON | B | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 02/04/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.021 |
| CHRISTY | W | 1984 | ALPRAZOLAM 1 MG TABLET | 02/05/2015 | 0.011 |
| CHRISTY | W | 1984 | OXYCODONE HCL 20 MG TABLET | 02/05/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.071 |
| HAYLEY | M | 1989 | DIAZEPAM 5 MG TABLET | 02/05/2015 | 0.006 |
| HAYLEY | M | 1989 | OXYCODONE HCL 10 MG TABLET | 02/05/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| HOPE | R | 1982 | ALPRAZOLAM 1 MG TABLET | 02/05/2015 | 0.006 |
| HOPE | R | 1982 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/05/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| LISA | M | 1968 | ALPRAZOLAM 1 MG TABLET | 02/05/2015 | 0.006 |
| LISA | M | 1968 | HYDROCODONE-ACETAMIN 5-325 MG | 02/05/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| MATTHEW | W | 1988 | ALPRAZOLAM 1 MG TABLET | 02/05/2015 | 0.006 |
| MATTHEW | W | 1988 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/05/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| WESTON | F | 1984 | CLONAZEPAM 1 MG TABLET | 02/05/2016 | 0.002 |
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 02/05/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| BRENDA | D | 1952 | ALPRAZOLAM 1 MG TABLET | 02/06/2015 | 0.006 |
| BRENDA | D | 1952 | HYDROCODONE-ACETAMIN 7.5-325 | 02/06/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| Bridget | H | 1970 | ALPRAZOLAM 1 MG TABLET | 02/06/2015 | 0.004 |
| Bridget | H | 1970 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/06/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| COLTON | H | 1990 | ALPRAZOLAM 2 MG TABLET | 02/08/2016 | 0.011 |
| COLTON | H | 1990 | OXYCODONE HCL 10 MG TABLET | 02/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| COOKIE | F | 1978 | CLONAZEPAM 1 MG TABLET | 02/08/2016 | 0.002 |
| COOKIE | F | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 02/08/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| DANA | C | 1962 | ALPRAZOLAM 1 MG TABLET | 02/08/2016 | 0.006 |
| DANA | C | 1962 | OXYCODONE HCL 10 MG TABLET | 02/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DENNIS | M | 1961 | ALPRAZOLAM 1 MG TABLET | 02/08/2016 | 0.006 |
| DENNIS | M | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 02/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| HOLLY | A | 1971 | ALPRAZOLAM 1 MG TABLET | 02/08/2016 | 0.015 |
| HOLLY | A | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 02/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| JENNIFER | B | 1981 | ALPRAZOLAM 0.5 MG TABLET | 02/08/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JENNIFER | B | 1981 | OXYCODONE HCL 20 MG TABLET | 02/08/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| JULIE | N | 1959 | CLONAZEPAM 1 MG TABLET | 02/08/2016 | 0.015 |
| JULIE | N | 1959 | OXYCODONE HCL 30 MG TABLET | 02/08/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.135 |
| KAREN | T | 1964 | ALPRAZOLAM 1 MG TABLET | 02/08/2016 | 0.006 |
| KAREN | T | 1964 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| KATIE | S | 1978 | ALPRAZOLAM 0.5 MG TABLET | 02/08/2016 | 0.006 |
| KATIE | S | 1978 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 02/08/2016 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 30 MG TABLET | 02/08/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| KERRI | H | 1986 | CLONAZEPAM 1 MG TABLET | 02/08/2016 | 0.002 |
| KERRI | H | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 02/08/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| KRISTEN | B | 1984 | ALPRAZOLAM 1 MG TABLET | 02/08/2016 | 0.023 |
| KRISTEN | B | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 02/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| MARY | M | 1951 | ALPRAZOLAM 1 MG TABLET | 02/08/2016 | 0.015 |
| MARY | M | 1951 | HYDROCODONE-ACETAMIN 10-325 MG | 02/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| REGINA | J | 1962 | DIAZEPAM 5 MG TABLET | 02/08/2016 | 0.006 |
| REGINA | J | 1962 | OXYCODONE HCL 30 MG TABLET | 02/08/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| ROSE | R | 1962 | ALPRAZOLAM 2 MG TABLET | 02/08/2016 | 0.023 |
| ROSE | R | 1962 | OXYCODONE HCL 30 MG TABLET | 02/08/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.143 |
| RYAN | G | 1987 | ALPRAZOLAM 2 MG TABLET | 02/08/2016 | 0.006 |
| RYAN | G | 1987 | HYDROCODONE-ACETAMIN 5-325 MG | 02/08/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| SAMANTHA | W | 1986 | ALPRAZOLAM 2 MG TABLET | 02/08/2016 | 0.023 |
| SAMANTHA | W | 1986 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| Sheila | M | 1964 | ALPRAZOLAM 1 MG TABLET | 02/08/2016 | 0.011 |
| Sheila | M | 1964 | OXYCODONE HCL 10 MG TABLET | 02/08/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.071 |
| ZACCHAEUS | E | 1976 | ALPRAZOLAM 2 MG TABLET | 02/08/2016 | 0.023 |
| ZACCHAEUS | E | 1976 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| JENNIFER | T | 1976 | ALPRAZOLAM 2 MG TABLET | 02/09/2016 | 0.006 |
| JENNIFER | T | 1976 | HYDROCODONE-ACETAMIN 7.5-325 | 02/09/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JEREMY | G | 1985 | ALPRAZOLAM 0.5 MG TABLET | 02/09/2016 | 0.006 |
| JEREMY | G | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 02/09/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JOHN | H | 1949 | CLONAZEPAM 1 MG TABLET | 02/09/2016 | 0.002 |
| JOHN | H | 1949 | HYDROCODONE-ACETAMIN 10-325 MG | 02/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| JUANITA | B | 1963 | ALPRAZOLAM 1 MG TABLET | 02/09/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JUANITA | B | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 02/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LORETTA | C | 1955 | ALPRAZOLAM 2 MG TABLET | 02/09/2016 | 0.030 |
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 02/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.070 |
| MARJORIE | W | 1969 | ALPRAZOLAM 0.5 MG TABLET | 02/09/2016 | 0.006 |
| MARJORIE | W | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 02/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MARTY | W | 1972 | ALPRAZOLAM 0.5 MG TABLET | 02/09/2016 | 0.002 |
| MARTY | W | 1972 | HYDROCODONE-ACETAMIN 7.5-325 | 02/09/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| PENNIA | M | 1958 | ALPRAZOLAM 1 MG TABLET | 02/09/2016 | 0.004 |
| PENNIA | M | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 02/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| TIMOTHY | P | 1977 | ALPRAZOLAM 1 MG TABLET | 02/09/2016 | 0.008 |
| TIMOTHY | P | 1977 | OXYCODONE HCL 30 MG TABLET | 02/09/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.098 |
| Tommy | D | 1962 | ALPRAZOLAM 1 MG TABLET | 02/09/2016 | 0.004 |
| Tommy | D | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 02/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| TRACY | C | 1966 | ALPRAZOLAM 1 MG TABLET | 02/09/2016 | 0.006 |
| TRACY | C | 1966 | OXYCODONE HCL 10 MG TABLET | 02/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DAVID | W | 1958 | ALPRAZOLAM 2 MG TABLET | 02/10/2015 | 0.030 |
| DAVID | W | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 02/10/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.070 |
| MELINDA | W | 1965 | ALPRAZOLAM 1 MG TABLET | 02/10/2015 | 0.023 |
| MELINDA | W | 1965 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/10/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| AMY | H | 1967 | ALPRAZOLAM 1 MG TABLET | 02/10/2016 | 0.006 |
| AMY | H | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 02/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ANGY | d | 1965 | ALPRAZOLAM 0.5 MG TABLET | 02/10/2016 | 0.011 |
| ANGY | d | 1965 | HYDROCODONE-ACETAMIN 7.5-325 | 02/10/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| BILLY | R | 1975 | ALPRAZOLAM 1 MG TABLET | 02/10/2016 | 0.006 |
| BILLY | R | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 02/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| D | C | 1951 | ALPRAZOLAM 0.5 MG TABLET | 02/10/2016 | 0.004 |
| D | C | 1951 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| DEBRA | L | 1956 | CLONAZEPAM 0.5 MG TABLET | 02/10/2016 | 0.006 |
| DEBRA | L | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 02/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| HOPE | R | 1982 | ALPRAZOLAM 1 MG TABLET | 02/10/2016 | 0.023 |
| HOPE | R | 1982 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| JENNIFER | d | 1971 | ALPRAZOLAM 1 MG TABLET | 02/10/2016 | 0.023 |
| JENNIFER | d | 1971 | HYDROCODONE-ACETAMIN 7.5-325 | 02/10/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| KATRICIA | A | 1989 | DIAZEPAM 5 MG TABLET | 02/10/2016 | 0.017 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| KATRICIA | A | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 02/10/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.539 |
| LISA | T | 1964 | ALPRAZOLAM 1 MG TABLET | 02/10/2016 | 0.015 |
| LISA | T | 1964 | OXYCODONE HCL 15 MG TABLET | 02/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| MARSHA | J | 1972 | ALPRAZOLAM 2 MG TABLET | 02/10/2016 | 0.004 |
| MARSHA | J | 1972 | HYDROCODONE-ACETAMIN 7.5-325 | 02/10/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| MARTINA | C | 1982 | ALPRAZOLAM 0.5 MG TABLET | 02/10/2016 | 0.004 |
| MARTINA | C | 1982 | OXYCODONE HCL 15 MG TABLET | 02/10/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.064 |
| MICHAEL | D | 1960 | ALPRAZOLAM 1 MG TABLET | 02/10/2016 | 0.023 |
| MICHAEL | D | 1960 | OXYCODONE HCL 30 MG TABLET | 02/10/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.113 |
| MONICA | M | 1963 | ALPRAZOLAM 0.5 MG TABLET | 02/10/2016 | 0.006 |
| MONICA | M | 1963 | OXYCODONE HCL 10 MG TABLET | 02/10/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| Tiffany | M | 1982 | DIAZEPAM 5 MG TABLET | 02/10/2016 | 0.004 |
| Tiffany | M | 1982 | OXYCODONE-ACETAMINOPHEN 5-325 | 02/10/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| TOMMIE | D | 1974 | ALPRAZOLAM 1 MG TABLET | 02/10/2016 | 0.008 |
| TOMMIE | D | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 02/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| WILLIE | R | 1946 | CLONAZEPAM 1 MG TABLET | 02/10/2016 | 0.006 |
| WILLIE | R | 1946 | OXYCODONE HCL 10 MG TABLET | 02/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| AMANDA | H | 1980 | ALPRAZOLAM 1 MG TABLET | 02/11/2016 | 0.011 |
| AMANDA | H | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 02/11/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| ANGELA | A | 1978 | ALPRAZOLAM 0.5 MG TABLET | 02/11/2016 | 0.006 |
| ANGELA | A | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 02/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CRYSTAL L | C | 1984 | ALPRAZOLAM 1 MG TABLET | 02/11/2016 | 0.006 |
| CRYSTAL L | C | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 02/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DEBBIE | R | 1965 | ALPRAZOLAM 1 MG TABLET | 02/11/2016 | 0.023 |
| DEBBIE | R | 1965 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/11/2016 | 1.508 |
| | | | | **Total Combo CDW** | 1.530 |
| DILLIA | W | 1955 | ALPRAZOLAM 0.5 MG TABLET | 02/11/2016 | 0.006 |
| DILLIA | W | 1955 | OXYCODONE HCL 10 MG TABLET | 02/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| HAYDEN | G | 1993 | ALPRAZOLAM 2 MG TABLET | 02/11/2016 | 0.006 |
| HAYDEN | G | 1993 | OXYCODONE HCL 15 MG TABLET | 02/11/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JAMES | N | 1969 | CLONAZEPAM 0.5 MG TABLET | 02/11/2016 | 0.006 |
| JAMES | N | 1969 | OXYCODONE HCL 30 MG TABLET | 02/11/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| JOHN | M | 1960 | CLONAZEPAM 1 MG TABLET | 02/11/2016 | 0.002 |
| JOHN | M | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 02/11/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| JOY | S | 1971 | ALPRAZOLAM 0.5 MG TABLET | 02/11/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JOY | S | 1971 | HYDROCODONE-ACETAMIN 5-325 MG | 02/11/2016 | 2.010 |
| | | | | **Total CDW** | 2.016 |
| KATHY | H | 1973 | ALPRAZOLAM 1 MG TABLET | 02/11/2016 | 0.006 |
| KATHY | H | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 02/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| RHONDA | C | 1956 | ALPRAZOLAM 1 MG TABLET | 02/11/2016 | 0.017 |
| RHONDA | C | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 02/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| SABANIA | M | 1973 | ALPRAZOLAM 1 MG TABLET | 02/11/2016 | 0.011 |
| SABANIA | M | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 02/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 02/11/2016 | 0.006 |
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 02/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| TRACY | R | 1973 | ALPRAZOLAM 1 MG TABLET | 02/11/2016 | 0.023 |
| TRACY | R | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 02/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| EDDIE | d | 1969 | ALPRAZOLAM 1 MG TABLET | 02/12/2015 | 0.008 |
| EDDIE | d | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 02/12/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| PAMELA | R | 1961 | CLONAZEPAM 1 MG TABLET | 02/12/2015 | 0.006 |
| PAMELA | R | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/12/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BOBBY | L | 1990 | ALPRAZOLAM 2 MG TABLET | 02/12/2016 | 0.002 |
| BOBBY | L | 1990 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| JEFFERY | D | 1960 | ALPRAZOLAM 1 MG TABLET | 02/12/2016 | 0.006 |
| JEFFERY | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 02/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JOAN | d | 1993 | CLONAZEPAM 1 MG TABLET | 02/12/2016 | 0.002 |
| JOAN | d | 1993 | HYDROCODONE-ACETAMIN 5-325 MG | 02/12/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| WILLIAM | M | 1963 | ALPRAZOLAM 1 MG TABLET | 02/12/2016 | 0.006 |
| WILLIAM | M | 1963 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ANDREW | B | 1969 | ALPRAZOLAM 0.5 MG TABLET | 02/15/2016 | 0.002 |
| ANDREW | B | 1969 | HYDROCODONE-IBUPROFEN 10-200 | 02/15/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.022 |
| ANGELA | W | 1971 | ALPRAZOLAM 1 MG TABLET | 02/15/2016 | 0.017 |
| ANGELA | W | 1971 | OXYCODONE HCL 15 MG TABLET | 02/15/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.062 |
| CHAD | H | 1974 | ALPRAZOLAM 1 MG TABLET | 02/15/2016 | 0.006 |
| CHAD | H | 1974 | OXYCODONE HCL 20 MG TABLET | 02/15/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| DONNA K | T | 1960 | ALPRAZOLAM 1 MG TABLET | 02/15/2016 | 0.008 |
| DONNA K | T | 1960 | OXYCODONE HCL 15 MG TABLET | 02/15/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.068 |
| FLOYD | E | 1962 | ALPRAZOLAM 0.5 MG TABLET | 02/15/2016 | 0.004 |
| FLOYD | E | 1962 | HYDROCODONE-ACETAMIN 7.5-325 | 02/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| GLORIA | A | 1961 | ALPRAZOLAM 1 MG TABLET | 02/15/2016 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| GLORIA | A | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/15/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| Heather | L | 1975 | ALPRAZOLAM 0.25 MG TABLET | 02/15/2016 | 0.004 |
| Heather | L | 1975 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JAMES | M | 1983 | ALPRAZOLAM 0.5 MG TABLET | 02/15/2016 | 0.023 |
| JAMES | M | 1983 | HYDROCODONE-ACETAMIN 10-325 MG | 02/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| JASON | P | 1979 | ALPRAZOLAM 2 MG TABLET | 02/15/2016 | 0.004 |
| JASON | P | 1979 | OXYCODONE HCL 10 MG TABLET | 02/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JENNIFER | E | 1985 | ALPRAZOLAM 1 MG TABLET | 02/15/2016 | 0.004 |
| JENNIFER | E | 1985 | OXYCODONE HCL 30 MG TABLET | 02/15/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| JONATHAN | T | 1983 | ALPRAZOLAM 0.5 MG TABLET | 02/15/2016 | 0.011 |
| JONATHAN | T | 1983 | OXYCODONE HCL 10 MG TABLET | 02/15/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| LATASHA | A | 1981 | ALPRAZOLAM 1 MG TABLET | 02/15/2016 | 0.006 |
| LATASHA | A | 1981 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LAURA | P | 1985 | ALPRAZOLAM 1 MG TABLET | 02/15/2016 | 0.006 |
| LAURA | P | 1985 | HYDROCODONE-ACETAMIN 5-325 MG | 02/15/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| MARILYN | R | 1961 | ALPRAZOLAM 2 MG TABLET | 02/15/2016 | 0.002 |
| MARILYN | R | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| MARQUINTA | C | 1976 | ALPRAZOLAM 0.5 MG TABLET | 02/15/2016 | 0.006 |
| MARQUINTA | C | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 02/15/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| REBECCA | T | 1987 | ALPRAZOLAM 1 MG TABLET | 02/15/2016 | 0.011 |
| REBECCA | T | 1987 | OXYCODONE HCL 10 MG TABLET | 02/15/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| RICKIE | T | 1956 | ALPRAZOLAM 2 MG TABLET | 02/15/2016 | 0.017 |
| RICKIE | T | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 02/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| SHAQUANTA | M | 1979 | ALPRAZOLAM 1 MG TABLET | 02/15/2016 | 0.011 |
| SHAQUANTA | M | 1979 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| SHRAND | B | 1983 | CLONAZEPAM 1 MG TABLET | 02/15/2016 | 0.006 |
| SHRAND | B | 1983 | HYDROCODONE-ACETAMIN 5-325 MG | 02/15/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| TANYA | B | 1976 | DIAZEPAM 5 MG TABLET | 02/15/2016 | 0.004 |
| TANYA | B | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 02/15/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| ANGELA | R | 1983 | ALPRAZOLAM 1 MG TABLET | 02/16/2016 | 0.006 |
| ANGELA | R | 1983 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/16/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| Benjamin | S | 1983 | ALPRAZOLAM 1 MG TABLET | 02/16/2016 | 0.004 |
| Benjamin | S | 1983 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/16/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| DOMINIC | Y | 1984 | ALPRAZOLAM 1 MG TABLET | 02/16/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| DOMINIC | Y | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 02/16/2016 | 6.030 |
| | | | | **Total CDW** | 6.034 |
| JAMES | P | 1964 | ALPRAZOLAM 1 MG TABLET | 02/16/2016 | 0.004 |
| JAMES | P | 1964 | OXYCODONE HCL 30 MG TABLET | 02/16/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.094 |
| JOHNNY | M | 1975 | ALPRAZOLAM 0.5 MG TABLET | 02/16/2016 | 0.006 |
| JOHNNY | M | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 02/16/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| LAQUALA | J | 1982 | ALPRAZOLAM 1 MG TABLET | 02/16/2016 | 0.004 |
| LAQUALA | J | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 02/16/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| LINDA | L | 1959 | ALPRAZOLAM 1 MG TABLET | 02/16/2016 | 0.006 |
| LINDA | L | 1959 | OXYCODONE HCL 10 MG TABLET | 02/16/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| PATRICIA | D | 1983 | ALPRAZOLAM 0.5 MG TABLET | 02/16/2016 | 0.006 |
| PATRICIA | D | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 02/16/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| TANKEYIS | M | 1987 | ALPRAZOLAM 1 MG TABLET | 02/16/2016 | 0.004 |
| TANKEYIS | M | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 02/16/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| TAYLOR | B | 1995 | ALPRAZOLAM 1 MG TABLET | 02/16/2016 | 0.004 |
| TAYLOR | B | 1995 | HYDROCODONE-ACETAMIN 7.5-325 | 02/16/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| BEN | E | 1977 | DIAZEPAM 5 MG TABLET | 02/17/2015 | 0.006 |
| BEN | E | 1977 | HYDROCODONE-ACETAMIN 10-325 MG | 02/17/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 02/17/2016 | 0.023 |
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 02/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| Angel | T | 1982 | ALPRAZOLAM 1 MG TABLET | 02/17/2016 | 0.015 |
| Angel | T | 1982 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| BOBBY | J | 1962 | CLONAZEPAM 1 MG TABLET | 02/17/2016 | 0.023 |
| BOBBY | J | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 02/17/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| BRITTANY | H | 1989 | ALPRAZOLAM 1 MG TABLET | 02/17/2016 | 0.015 |
| BRITTANY | H | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 02/17/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.030 |
| CINDY | D | 1976 | ALPRAZOLAM 1 MG TABLET | 02/17/2016 | 0.023 |
| CINDY | D | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 02/17/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| DEBORAH | C | 1959 | ALPRAZOLAM 1 MG TABLET | 02/17/2016 | 0.023 |
| DEBORAH | C | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 02/17/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| JAMES | W | 1963 | ALPRAZOLAM 0.5 MG TABLET | 02/17/2016 | 0.004 |
| JAMES | W | 1963 | HYDROCODONE-ACETAMIN 7.5-325 | 02/17/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| MARY | P | 1962 | ALPRAZOLAM 1 MG TABLET | 02/17/2016 | 0.011 |
| MARY | P | 1962 | OXYCODONE HCL 30 MG TABLET | 02/17/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.101 |
| NONA | W | 1970 | ALPRAZOLAM 1 MG TABLET | 02/17/2016 | 0.015 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| NONA | W | 1970 | OXYCODONE HCL 30 MG TABLET | 02/17/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.135 |
| SHIRLEY T | S | 1946 | ALPRAZOLAM 0.5 MG TABLET | 02/17/2016 | 0.011 |
| SHIRLEY T | S | 1946 | OXYCODONE HCL 15 MG TABLET | 02/17/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.056 |
| TERRY | L | 1978 | ALPRAZOLAM 1 MG TABLET | 02/17/2016 | 0.006 |
| TERRY | L | 1978 | OXYCODONE HCL 30 MG TABLET | 02/17/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| THOMAS | P | 1960 | ALPRAZOLAM 1 MG TABLET | 02/17/2016 | 0.017 |
| THOMAS | P | 1960 | OXYCODONE HCL 30 MG TABLET | 02/17/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.137 |
| Tomeka | T | 1982 | ALPRAZOLAM 1 MG TABLET | 02/17/2016 | 0.017 |
| Tomeka | T | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 02/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 02/18/2015 | 0.023 |
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 02/18/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| BRENDA | H | 1962 | ALPRAZOLAM 0.5 MG TABLET | 02/18/2016 | 0.006 |
| BRENDA | H | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 02/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BRIAN | S | 1979 | CLONAZEPAM 1 MG TABLET | 02/18/2016 | 0.002 |
| BRIAN | S | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 02/18/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| DONNA | G | 1969 | ALPRAZOLAM 0.5 MG TABLET | 02/18/2016 | 0.023 |
| DONNA | G | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 02/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| DOROTHY | H | 1965 | ALPRAZOLAM 1 MG TABLET | 02/18/2016 | 0.002 |
| DOROTHY | H | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 02/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| Frank | D | 1960 | CLONAZEPAM 1 MG TABLET | 02/18/2016 | 0.006 |
| Frank | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 02/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| HOWARD | P | 1954 | ALPRAZOLAM 1 MG TABLET | 02/18/2016 | 0.006 |
| HOWARD | P | 1954 | OXYCODONE HCL 15 MG TABLET | 02/18/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| JAMES | G | 1973 | DIAZEPAM 5 MG TABLET | 02/18/2016 | 0.023 |
| JAMES | G | 1973 | HYDROCODONE-ACETAMIN 7.5-325 | 02/18/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.038 |
| JOHN | W | 1958 | ALPRAZOLAM 1 MG TABLET | 02/18/2016 | 0.004 |
| JOHN | W | 1958 | OXYCODONE HCL 10 MG TABLET | 02/18/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| JUDITH | M | 1964 | ALPRAZOLAM 1 MG TABLET | 02/18/2016 | 0.004 |
| JUDITH | M | 1964 | HYDROCODONE-ACETAMIN 7.5-325 | 02/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| KAYLA | P | 1992 | ALPRAZOLAM 2 MG TABLET | 02/18/2016 | 0.006 |
| KAYLA | P | 1992 | HYDROCODONE-ACETAMIN 7.5-325 | 02/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LESLIE | R | 1978 | DIAZEPAM 5 MG TABLET | 02/18/2016 | 0.017 |
| LESLIE | R | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 02/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| MANDY | C | 1977 | ALPRAZOLAM 1 MG TABLET | 02/18/2016 | 0.023 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| MANDY | C | 1977 | HYDROCODONE-ACETAMIN 10-325 MG | 02/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| NAKIELA | G | 1988 | ALPRAZOLAM 0.5 MG TABLET | 02/18/2016 | 0.006 |
| NAKIELA | G | 1988 | HYDROCODONE-ACETAMIN 5-325 MG | 02/18/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| SHELLY | C | 1954 | ALPRAZOLAM 0.25 MG TABLET | 02/18/2016 | 0.011 |
| SHELLY | C | 1954 | HYDROCODONE-ACETAMIN 7.5-325 | 02/18/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| DEBORAH | T | 1955 | ALPRAZOLAM 1 MG TABLET | 02/19/2015 | 0.006 |
| DEBORAH | T | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 02/19/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| HOLLY | S | 1982 | CLONAZEPAM 1 MG TABLET | 02/19/2015 | 0.006 |
| HOLLY | S | 1982 | HYDROCODONE-ACETAMIN 5-325 MG | 02/19/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| JUSTIN | M | 1978 | ALPRAZOLAM 2 MG TABLET | 02/19/2015 | 0.008 |
| JUSTIN | M | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 02/19/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JOHN | H | 1972 | ALPRAZOLAM 2 MG TABLET | 02/19/2016 | 0.002 |
| JOHN | H | 1972 | OXYCODONE HCL 30 MG TABLET | 02/19/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| LEONIA | C | 1968 | CLONAZEPAM 0.5 MG TABLET | 02/19/2016 | 0.002 |
| LEONIA | C | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 02/19/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| SHELIA | W | 1965 | ALPRAZOLAM 1 MG TABLET | 02/19/2016 | 0.006 |
| SHELIA | W | 1965 | HYDROCODONE-ACETAMIN 7.5-325 | 02/19/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| SHIRLEY | M | 1950 | ALPRAZOLAM 0.25 MG TABLET | 02/19/2016 | 0.006 |
| SHIRLEY | M | 1950 | HYDROCODONE-ACETAMIN 7.5-325 | 02/19/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| AMBER | M | 1993 | ALPRAZOLAM 1 MG TABLET | 02/20/2016 | 0.008 |
| AMBER | M | 1993 | HYDROCODONE-ACETAMIN 10-325 MG | 02/20/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| ANTHONY | C | 1964 | ALPRAZOLAM 0.5 MG TABLET | 02/22/2016 | 0.002 |
| ANTHONY | C | 1964 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| BRANDY | G | 1978 | ALPRAZOLAM 1 MG TABLET | 02/22/2016 | 0.015 |
| BRANDY | G | 1978 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| CHRIS | T | 1982 | ALPRAZOLAM 1 MG TABLET | 02/22/2016 | 0.023 |
| CHRIS | T | 1982 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| FRANCES | W | 1970 | ALPRAZOLAM 1 MG TABLET | 02/22/2016 | 0.008 |
| FRANCES | W | 1970 | OXYCODONE HCL 10 MG TABLET | 02/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JACKIE | H | 1975 | CLONAZEPAM 0.5 MG TABLET | 02/22/2016 | 0.008 |
| JACKIE | H | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 02/22/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| JASON | R | 1983 | DIAZEPAM 5 MG TABLET | 02/22/2016 | 0.006 |
| JASON | R | 1983 | OXYCODONE HCL 10 MG TABLET | 02/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LISA | S | 1986 | ALPRAZOLAM 1 MG TABLET | 02/22/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| LISA | S | 1986 | OXYCODONE HCL 10 MG TABLET | 02/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| MARILYN | L | 1956 | ALPRAZOLAM 1 MG TABLET | 02/22/2016 | 0.006 |
| MARILYN | L | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 02/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| Neco | K | 1989 | ALPRAZOLAM 1 MG TABLET | 02/22/2016 | 0.006 |
| Neco | K | 1989 | HYDROCODONE-ACETAMIN 5-325 MG | 02/22/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| TAMMY | d | 1968 | ALPRAZOLAM 0.5 MG TABLET | 02/22/2016 | 0.006 |
| TAMMY | d | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 02/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DARLA | G | 1978 | ALPRAZOLAM 1 MG TABLET | 02/23/2015 | 0.006 |
| DARLA | G | 1978 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/23/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JESSICA | G | 1988 | ALPRAZOLAM 1 MG TABLET | 02/23/2015 | 0.006 |
| JESSICA | G | 1988 | HYDROCODONE-ACETAMIN 5-325 MG | 02/23/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| APRIL D | G | 1981 | ALPRAZOLAM 0.5 MG TABLET | 02/23/2016 | 0.004 |
| APRIL D | G | 1981 | HYDROCODONE-ACETAMIN 5-325 MG | 02/23/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| BRITNEY | B | 1988 | ALPRAZOLAM 1 MG TABLET | 02/23/2016 | 0.023 |
| BRITNEY | B | 1988 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/23/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.038 |
| Elisha | A | 1987 | ALPRAZOLAM 0.5 MG TABLET | 02/23/2016 | 0.015 |
| Elisha | A | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 02/23/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.030 |
| KELLY | G | 1979 | ALPRAZOLAM 1 MG TABLET | 02/23/2016 | 0.017 |
| KELLY | G | 1979 | HYDROCODONE-ACETAMIN 10-325 MG | 02/23/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.037 |
| KENNETH | S | 1961 | ALPRAZOLAM 0.5 MG TABLET | 02/23/2016 | 0.006 |
| KENNETH | S | 1961 | OXYCODONE HCL 10 MG TABLET | 02/23/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SUZZANE | H | 1977 | ALPRAZOLAM 1 MG TABLET | 02/23/2016 | 0.006 |
| SUZZANE | H | 1977 | OXYCODONE HCL 20 MG TABLET | 02/23/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| AMY | C | 1975 | ALPRAZOLAM 2 MG TABLET | 02/24/2015 | 0.006 |
| AMY | C | 1975 | HYDROCODONE-ACETAMIN 5-325 MG | 02/24/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| JENNIFER | S | 1980 | ALPRAZOLAM 1 MG TABLET | 02/24/2015 | 0.011 |
| JENNIFER | S | 1980 | HYDROCODONE-ACETAMIN 10-325 MG | 02/24/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| Bridget | H | 1970 | CLONAZEPAM 2 MG TABLET | 02/24/2016 | 0.006 |
| Bridget | H | 1970 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/24/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| CATHI | C | 1970 | ALPRAZOLAM 1 MG TABLET | 02/24/2016 | 0.011 |
| CATHI | C | 1970 | OXYCODONE-ACETAMINOPHEN 5-325 | 02/24/2016 | 0.670 |
| | | | | **Total Combo CDW** | 0.681 |
| ERICA | R | 1981 | ALPRAZOLAM 1 MG TABLET | 02/24/2016 | 0.004 |
| ERICA | R | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 02/24/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| ERIKA | M | 1982 | ALPRAZOLAM 1 MG TABLET | 02/24/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| ERIKA | M | 1982 | OXYCODONE HCL 10 MG TABLET | 02/24/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| Dara | H | 1975 | ALPRAZOLAM 1 MG TABLET | 02/25/2015 | 0.002 |
| Dara | H | 1975 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/25/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| JULIANNE | P | 1966 | CLONAZEPAM 1 MG TABLET | 02/25/2015 | 0.008 |
| JULIANNE | P | 1966 | OXYCODONE-ACETAMINOPHEN 5-325 | 02/25/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| ROBIN | N | 1981 | DIAZEPAM 10 MG TABLET | 02/25/2015 | 0.006 |
| ROBIN | N | 1981 | OXYCODONE-ACETAMINOPHEN 5-325 | 02/25/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| CHRISTY | W | 1961 | ALPRAZOLAM 1 MG TABLET | 02/25/2016 | 0.006 |
| CHRISTY | W | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CLAUDE | H | 1955 | DIAZEPAM 10 MG TABLET | 02/25/2016 | 0.008 |
| CLAUDE | H | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 02/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| DANIELLE | H | 1992 | ALPRAZOLAM 0.5 MG TABLET | 02/25/2016 | 0.002 |
| DANIELLE | H | 1992 | HYDROCODONE-ACETAMIN 7.5-325 | 02/25/2016 | 2.261 |
| | | | | **Total Combo CDW** | 2.263 |
| HANK | R | 1983 | ALPRAZOLAM 0.5 MG TABLET | 02/25/2016 | 0.023 |
| HANK | R | 1983 | HYDROCODONE-ACETAMIN 5-325 MG | 02/25/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.033 |
| JESSICA | P | 1990 | ALPRAZOLAM 1 MG TABLET | 02/25/2016 | 0.004 |
| JESSICA | P | 1990 | HYDROCODONE-ACETAMIN 7.5-325 | 02/25/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| JUDY | H | 1956 | ALPRAZOLAM 1 MG TABLET | 02/25/2016 | 0.008 |
| JUDY | H | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 02/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| LISA | H | 1969 | CLONAZEPAM 1 MG TABLET | 02/25/2016 | 0.002 |
| LISA | H | 1969 | HYDROCODONE-ACETAMIN 7.5-325 | 02/25/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| MICHEAL | B | 1979 | ALPRAZOLAM 0.5 MG TABLET | 02/25/2016 | 0.004 |
| MICHEAL | B | 1979 | HYDROCODONE-ACETAMIN 5-325 MG | 02/25/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| SANDRA | C | 1965 | ALPRAZOLAM 1 MG TABLET | 02/25/2016 | 0.006 |
| SANDRA | C | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 02/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TOMIKA | S | 1977 | ALPRAZOLAM 1 MG TABLET | 02/25/2016 | 0.002 |
| TOMIKA | S | 1977 | HYDROCODONE-ACETAMIN 7.5-325 | 02/25/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| WILLIAM | C | 1973 | ALPRAZOLAM 0.5 MG TABLET | 02/25/2016 | 0.011 |
| WILLIAM | C | 1973 | HYDROCODONE-ACETAMIN 7.5-325 | 02/25/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| EDWARD T | A | 1952 | CLONAZEPAM 1 MG TABLET | 02/26/2015 | 0.011 |
| EDWARD T | A | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 02/26/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| JOSEPH | A | 1967 | ALPRAZOLAM 1 MG TABLET | 02/26/2015 | 0.023 |
| JOSEPH | A | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 02/26/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| DENNIS | E | 1973 | ALPRAZOLAM 1 MG TABLET | 02/26/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| DENNIS | E | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 02/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JERRY N | P | 1952 | DIAZEPAM 2 MG TABLET | 02/26/2016 | 0.002 |
| JERRY N | P | 1952 | OXYCODONE HCL 30 MG TABLET | 02/26/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| JESSIE | M | 1985 | ALPRAZOLAM 1 MG TABLET | 02/26/2016 | 0.011 |
| JESSIE | M | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 02/26/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| JIMMY | B | 1991 | ALPRAZOLAM 0.5 MG TABLET | 02/26/2016 | 0.006 |
| JIMMY | B | 1991 | OXYCODONE HCL 10 MG TABLET | 02/26/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| KEVIN | D | 1982 | ALPRAZOLAM 1 MG TABLET | 02/26/2016 | 0.006 |
| KEVIN | D | 1982 | OXYCODONE HCL 30 MG TABLET | 02/26/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| LAURA | M | 1988 | ALPRAZOLAM 2 MG TABLET | 02/26/2016 | 0.023 |
| LAURA | M | 1988 | OXYCODONE HCL 10 MG TABLET | 02/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| MARQUE | B | 1983 | ALPRAZOLAM 0.5 MG TABLET | 02/26/2016 | 0.023 |
| MARQUE | B | 1983 | HYDROCODONE-ACETAMIN 10-325 MG | 02/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| MARTHA | W | 1952 | ALPRAZOLAM 0.5 MG TABLET | 02/26/2016 | 0.008 |
| MARTHA | W | 1952 | HYDROCODONE-ACETAMIN 7.5-325 | 02/26/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| MICHAEL | M | 1974 | ALPRAZOLAM 1 MG TABLET | 02/26/2016 | 0.006 |
| MICHAEL | M | 1974 | HYDROCODONE-ACETAMIN 5-325 MG | 02/26/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| MIRANDA | M | 1984 | ALPRAZOLAM 0.5 MG TABLET | 02/26/2016 | 0.023 |
| MIRANDA | M | 1984 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/26/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| HOLLY | A | 1971 | ALPRAZOLAM 1 MG TABLET | 02/27/2015 | 0.011 |
| HOLLY | A | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 02/27/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| LESLIE | R | 1978 | ALPRAZOLAM 1 MG TABLET | 02/27/2015 | 0.006 |
| LESLIE | R | 1978 | HYDROCODON-ACETAMINOPH 7.5-325 | 02/27/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| BRANDI | K | 1982 | ALPRAZOLAM 1 MG TABLET | 02/29/2016 | 0.006 |
| BRANDI | K | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 02/29/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| CHRISTOPHE | I | 1981 | DIAZEPAM 10 MG TABLET | 02/29/2016 | 0.004 |
| CHRISTOPHE | I | 1981 | OXYCODONE HCL 30 MG TABLET | 02/29/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| JONATHAN | M | 1978 | ALPRAZOLAM 1 MG TABLET | 02/29/2016 | 0.006 |
| JONATHAN | M | 1978 | OXYCODONE HCL 10 MG TABLET | 02/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JUDY | R | 1956 | ALPRAZOLAM 1 MG TABLET | 02/29/2016 | 0.023 |
| JUDY | R | 1956 | OXYCODONE HCL 15 MG TABLET | 02/29/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.083 |
| KAREN | S | 1961 | ALPRAZOLAM 1 MG TABLET | 02/29/2016 | 0.006 |
| KAREN | S | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 02/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LISA | F | 1962 | ALPRAZOLAM 1 MG TABLET | 02/29/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| LISA | F | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 02/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| Michelle | A | 1984 | ALPRAZOLAM 2 MG TABLET | 02/29/2016 | 0.006 |
| Michelle | A | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 02/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| NATASHA | B | 1982 | ALPRAZOLAM 0.5 MG TABLET | 02/29/2016 | 0.004 |
| NATASHA | B | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 02/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| RANDALL | M | 1968 | ALPRAZOLAM 0.5 MG TABLET | 02/29/2016 | 0.006 |
| RANDALL | M | 1968 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/29/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| RICKY | M | 1962 | ALPRAZOLAM 2 MG TABLET | 02/29/2016 | 0.006 |
| RICKY | M | 1962 | OXYCODONE HCL 10 MG TABLET | 02/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ROBBIE | S | 1967 | ALPRAZOLAM 0.5 MG TABLET | 02/29/2016 | 0.004 |
| ROBBIE | S | 1967 | HYDROCODONE-ACETAMIN 7.5-325 | 02/29/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| STARLA | M | 1971 | ALPRAZOLAM 1 MG TABLET | 02/29/2016 | 0.004 |
| STARLA | M | 1971 | OXYCODONE HCL 10 MG TABLET | 02/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| ALONZO | E | 1955 | ALPRAZOLAM 1 MG TABLET | 03/01/2016 | 0.006 |
| ALONZO | E | 1955 | OXYCODONE HCL 10 MG TABLET | 03/01/2016 | 6.700 |
| | | | | **Total Combo CDW** | 6.706 |
| DEBORAH | R | 1961 | ALPRAZOLAM 0.5 MG TABLET | 03/01/2016 | 0.006 |
| DEBORAH | R | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 03/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JEFF | C | 1970 | ALPRAZOLAM 1 MG TABLET | 03/01/2016 | 0.023 |
| JEFF | C | 1970 | OXYCODONE HCL 15 MG TABLET | 03/01/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.068 |
| JINGER | B | 1978 | ALPRAZOLAM 0.5 MG TABLET | 03/01/2016 | 0.011 |
| JINGER | B | 1978 | HYDROCODONE-ACETAMIN 5-325 MG | 03/01/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.031 |
| KIM | H | 1979 | ALPRAZOLAM 0.25 MG TABLET | 03/01/2016 | 0.002 |
| KIM | H | 1979 | HYDROCODONE-ACETAMIN 5-325 MG | 03/01/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| LEE | G | 1957 | ALPRAZOLAM 2 MG TABLET | 03/01/2016 | 0.006 |
| LEE | G | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 03/01/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LORONZO | B | 1965 | ALPRAZOLAM 1 MG TABLET | 03/01/2016 | 0.006 |
| LORONZO | B | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 03/01/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ROBIN | R | 1981 | CLONAZEPAM 1 MG TABLET | 03/01/2016 | 0.006 |
| ROBIN | R | 1981 | OXYCODONE HCL 20 MG TABLET | 03/01/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| STELLA | E | 1960 | ALPRAZOLAM 0.5 MG TABLET | 03/01/2016 | 0.004 |
| STELLA | E | 1960 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| WILLIAM | A | 1982 | ALPRAZOLAM 2 MG TABLET | 03/01/2016 | 0.002 |
| WILLIAM | A | 1982 | OXYCODONE HCL 30 MG TABLET | 03/01/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| BRANDEE | K | 1987 | ALPRAZOLAM 1 MG TABLET | 03/02/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|------------|----------|-----------|--------------------|---------|-----------------|
| BRANDEE | K | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 03/02/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| CECIL | d | 1977 | ALPRAZOLAM 1 MG TABLET | 03/02/2015 | 0.011 |
| CECIL | d | 1977 | HYDROCODONE-ACETAMIN 10-325 MG | 03/02/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| TONY | M | 1971 | ALPRAZOLAM 1 MG TABLET | 03/02/2015 | 0.017 |
| TONY | M | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 03/02/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| BETTY | J | 1943 | ALPRAZOLAM 0.5 MG TABLET | 03/02/2016 | 0.004 |
| BETTY | J | 1943 | OXYCODONE HCL 15 MG TABLET | 03/02/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.049 |
| CAROLYN | A | 1959 | ALPRAZOLAM 2 MG TABLET | 03/02/2016 | 0.006 |
| CAROLYN | A | 1959 | OXYCODONE HCL 15 MG TABLET | 03/02/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| CECILY | L | 1990 | ALPRAZOLAM 1 MG TABLET | 03/02/2016 | 0.023 |
| CECILY | L | 1990 | HYDROCODONE-ACETAMIN 7.5-325 | 03/02/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| CHIVON | R | 1984 | ALPRAZOLAM 2 MG TABLET | 03/02/2016 | 0.023 |
| CHIVON | R | 1984 | OXYCODONE HCL 10 MG TABLET | 03/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| JACKIE | M | 1977 | ALPRAZOLAM 1 MG TABLET | 03/02/2016 | 0.004 |
| JACKIE | M | 1977 | HYDROCODONE-ACETAMIN 7.5-325 | 03/02/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| JOHN | C | 1958 | ALPRAZOLAM 1 MG TABLET | 03/02/2016 | 0.006 |
| JOHN | C | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 03/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| KAYLA | C | 1990 | CLONAZEPAM 1 MG TABLET | 03/02/2016 | 0.006 |
| KAYLA | C | 1990 | HYDROCODONE-ACETAMIN 7.5-325 | 03/02/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| KRISHA | W | 1977 | CLONAZEPAM 0.5 MG TABLET | 03/02/2016 | 0.004 |
| KRISHA | W | 1977 | OXYCODONE HCL 10 MG TABLET | 03/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| LATARENCE | P | 1987 | ALPRAZOLAM 1 MG TABLET | 03/02/2016 | 0.006 |
| LATARENCE | P | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 03/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| PRICILLA | M | 1965 | ALPRAZOLAM 0.5 MG TABLET | 03/02/2016 | 0.006 |
| PRICILLA | M | 1965 | OXYCODONE HCL 10 MG TABLET | 03/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| STACY | B | 1965 | ALPRAZOLAM 1 MG TABLET | 03/02/2016 | 0.023 |
| STACY | B | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 03/02/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| TRUDY | W | 1959 | ALPRAZOLAM 1 MG TABLET | 03/02/2016 | 0.006 |
| TRUDY | W | 1959 | OXYCODONE HCL 10 MG TABLET | 03/02/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| JASON | D | 1974 | ALPRAZOLAM 0.5 MG TABLET | 03/03/2015 | 0.002 |
| JASON | D | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 03/03/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.012 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 03/03/2016 | 0.017 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 03/03/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.137 |
| DANIEL | N | 1981 | ALPRAZOLAM 1 MG TABLET | 03/03/2016 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| DANIEL | N | 1981 | HYDROCODONE-ACETAMIN 10-325 MG | 03/03/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| Jennie | C | 1960 | ALPRAZOLAM 1 MG TABLET | 03/03/2016 | 0.023 |
| Jennie | C | 1960 | OXYCODONE HCL 20 MG TABLET | 03/03/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.103 |
| JOY | W | 1948 | ALPRAZOLAM 1 MG TABLET | 03/03/2016 | 0.006 |
| JOY | W | 1948 | OXYCODONE HCL 30 MG TABLET | 03/03/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| LATONYA | T | 1973 | ALPRAZOLAM 1 MG TABLET | 03/03/2016 | 0.002 |
| LATONYA | T | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 03/03/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| LAURA | P | 1986 | ALPRAZOLAM 0.5 MG TABLET | 03/03/2016 | 0.006 |
| LAURA | P | 1986 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/03/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| PORTER | E | 1963 | ALPRAZOLAM 1 MG TABLET | 03/03/2016 | 0.006 |
| PORTER | E | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 03/03/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ROBERT | R | 1975 | CLONAZEPAM 1 MG TABLET | 03/03/2016 | 0.002 |
| ROBERT | R | 1975 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/03/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| SEAN | O | 1970 | ALPRAZOLAM 1 MG TABLET | 03/03/2016 | 0.004 |
| SEAN | O | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 03/03/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| Sheila | M | 1964 | ALPRAZOLAM 1 MG TABLET | 03/03/2016 | 0.045 |
| Sheila | M | 1964 | OXYCODONE HCL 10 MG TABLET | 03/03/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.105 |
| Tiffany | P | 1982 | CLONAZEPAM 1 MG TABLET | 03/03/2016 | 0.011 |
| Tiffany | P | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 03/03/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| TINA | B | 1980 | CLONAZEPAM 1 MG TABLET | 03/03/2016 | 0.006 |
| TINA | B | 1980 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/03/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| TONI | C | 1961 | ALPRAZOLAM 1 MG TABLET | 03/03/2016 | 0.006 |
| TONI | C | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 03/03/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| AMY | d | 1983 | ALPRAZOLAM 0.5 MG TABLET | 03/04/2015 | 0.023 |
| AMY | d | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 03/04/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.038 |
| BRENDA | D | 1952 | ALPRAZOLAM 1 MG TABLET | 03/04/2015 | 0.006 |
| BRENDA | D | 1952 | HYDROCODONE-ACETAMIN 7.5-325 | 03/04/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| TENESHA | D | 1977 | ALPRAZOLAM 1 MG TABLET | 03/04/2015 | 0.006 |
| TENESHA | D | 1977 | HYDROCODONE-ACETAMIN 10-325 MG | 03/04/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| DAVID | S | 1982 | CLONAZEPAM 1 MG TABLET | 03/04/2016 | 0.006 |
| DAVID | S | 1982 | HYDROCODONE-ACETAMINOPHEN 10-325 MG | 03/04/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JAMES WADI | T | 1959 | ALPRAZOLAM 1 MG TABLET | 03/04/2016 | 0.006 |
| JAMES WADI | T | 1959 | OXYCODONE HCL 20 MG TABLET | 03/04/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JONATHAN | D | 1980 | ALPRAZOLAM 2 MG TABLET | 03/04/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JONATHAN | D | 1980 | OXYCODONE HCL 30 MG TABLET | 03/04/2016 | 12.060 |
|  |  |  |  | **Total Combo CDW** | 12.064 |
| JULIANNE | P | 1966 | CLONAZEPAM 1 MG TABLET | 03/04/2016 | 0.004 |
| JULIANNE | P | 1966 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/04/2016 | 4.523 |
|  |  |  |  | **Total Combo CDW** | 4.526 |
| LISA | M | 1968 | ALPRAZOLAM 1 MG TABLET | 03/05/2016 | 0.006 |
| LISA | M | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 03/05/2016 | 4.523 |
|  |  |  |  | **Total Combo CDW** | 4.528 |
| WESTON | F | 1984 | CLONAZEPAM 1 MG TABLET | 03/05/2016 | 0.002 |
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 03/05/2016 | 24.120 |
|  |  |  |  | **Total Combo CDW** | 24.122 |
| DANA | C | 1962 | ALPRAZOLAM 1 MG TABLET | 03/07/2016 | 0.017 |
| DANA | C | 1962 | OXYCODONE HCL 10 MG TABLET | 03/07/2016 | 6.030 |
|  |  |  |  | **Total Combo CDW** | 6.047 |
| ERNESTINE | T | 1970 | ALPRAZOLAM 1 MG TABLET | 03/07/2016 | 0.002 |
| ERNESTINE | T | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 03/07/2016 | 4.020 |
|  |  |  |  | **Total Combo CDW** | 4.022 |
| GABRIELLE | C | 1989 | ALPRAZOLAM 1 MG TABLET | 03/07/2016 | 0.002 |
| GABRIELLE | C | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 03/07/2016 | 4.523 |
|  |  |  |  | **Total Combo CDW** | 4.524 |
| GUY | S | 1952 | ALPRAZOLAM 1 MG TABLET | 03/07/2016 | 0.006 |
| GUY | S | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 03/07/2016 | 6.030 |
|  |  |  |  | **Total Combo CDW** | 6.036 |
| PHILLIP | S | 1959 | ALPRAZOLAM 1 MG TABLET | 03/07/2016 | 0.006 |
| PHILLIP | S | 1959 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/07/2016 | 8.040 |
|  |  |  |  | **Total Combo CDW** | 8.046 |
| SHERRIE | C | 1962 | DIAZEPAM 5 MG TABLET | 03/07/2016 | 0.006 |
| SHERRIE | C | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 03/07/2016 | 8.040 |
|  |  |  |  | **Total Combo CDW** | 8.046 |
| STEVIE | H | 1978 | ALPRAZOLAM 0.5 MG TABLET | 03/07/2016 | 0.006 |
| STEVIE | H | 1978 | HYDROCODONE-ACETAMIN 5-325 MG | 03/07/2016 | 1.508 |
|  |  |  |  | **Total Combo CDW** | 1.513 |
| TAMMY | J | 1969 | ALPRAZOLAM 1 MG TABLET | 03/07/2016 | 0.002 |
| TAMMY | J | 1969 | OXYCODONE HCL 20 MG TABLET | 03/07/2016 | 16.080 |
|  |  |  |  | **Total Combo CDW** | 16.082 |
| TIMOTHY | P | 1977 | ALPRAZOLAM 1 MG TABLET | 03/07/2016 | 0.023 |
| TIMOTHY | P | 1977 | OXYCODONE HCL 30 MG TABLET | 03/07/2016 | 24.120 |
|  |  |  |  | **Total Combo CDW** | 24.143 |
| ALMA | M | 1930 | DIAZEPAM 5 MG TABLET | 03/08/2016 | 0.006 |
| ALMA | M | 1930 | OXYCODONE HCL 10 MG TABLET | 03/08/2016 | 8.040 |
|  |  |  |  | **Total Combo CDW** | 8.046 |
| ANGELA | A | 1978 | ALPRAZOLAM 0.5 MG TABLET | 03/08/2016 | 0.023 |
| ANGELA | A | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 03/08/2016 | 8.040 |
|  |  |  |  | **Total Combo CDW** | 8.063 |
| ANNETTE | S | 1974 | CLONAZEPAM 1 MG TABLET | 03/08/2016 | 0.023 |
| ANNETTE | S | 1974 | HYDROCODONE-ACETAMIN 7.5-325 | 03/08/2016 | 4.523 |
|  |  |  |  | **Total Combo CDW** | 4.545 |
| COLTON | H | 1990 | ALPRAZOLAM 2 MG TABLET | 03/08/2016 | 0.017 |
| COLTON | H | 1990 | OXYCODONE HCL 10 MG TABLET | 03/08/2016 | 8.040 |
|  |  |  |  | **Total Combo CDW** | 8.057 |
| COOKIE | F | 1978 | CLONAZEPAM 1 MG TABLET | 03/08/2016 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| COOKIE | F | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 03/08/2016 | 1.508 |
| | | | | **Total Combo CDW** | 1.509 |
| DENNIS | M | 1961 | ALPRAZOLAM 1 MG TABLET | 03/08/2016 | 0.006 |
| DENNIS | M | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 03/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JEREMY | G | 1985 | ALPRAZOLAM 0.5 MG TABLET | 03/08/2016 | 0.004 |
| JEREMY | G | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 03/08/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| KATHERINE | S | 1988 | CLONAZEPAM 1 MG TABLET | 03/08/2016 | 0.002 |
| KATHERINE | S | 1988 | OXYCODONE HCL 20 MG TABLET | 03/08/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.062 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 03/08/2016 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 30 MG TABLET | 03/08/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| KERRI | H | 1986 | CLONAZEPAM 1 MG TABLET | 03/08/2016 | 0.002 |
| KERRI | H | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 03/08/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| MARJORIE | W | 1969 | ALPRAZOLAM 0.5 MG TABLET | 03/08/2016 | 0.006 |
| MARJORIE | W | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 03/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MARVIN | T | 1955 | ALPRAZOLAM 1 MG TABLET | 03/08/2016 | 0.004 |
| MARVIN | T | 1955 | OXYCODONE HCL 30 MG TABLET | 03/08/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| MITCHELL | W | 1960 | CLONAZEPAM 1 MG TABLET | 03/08/2016 | 0.002 |
| MITCHELL | W | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 03/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| REGINA | J | 1962 | DIAZEPAM 5 MG TABLET | 03/08/2016 | 0.006 |
| REGINA | J | 1962 | OXYCODONE HCL 30 MG TABLET | 03/08/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| BOBBY | L | 1990 | ALPRAZOLAM 2 MG TABLET | 03/09/2016 | 0.004 |
| BOBBY | L | 1990 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| CHRIS | N | 1975 | DIAZEPAM 5 MG TABLET | 03/09/2016 | 0.004 |
| CHRIS | N | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 03/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| D | C | 1951 | ALPRAZOLAM 0.5 MG TABLET | 03/09/2016 | 0.011 |
| D | C | 1951 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| JAMES | N | 1969 | CLONAZEPAM 1 MG TABLET | 03/09/2016 | 0.017 |
| JAMES | N | 1969 | OXYCODONE HCL 30 MG TABLET | 03/09/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.137 |
| JENNIFER | T | 1976 | ALPRAZOLAM 2 MG TABLET | 03/09/2016 | 0.006 |
| JENNIFER | T | 1976 | HYDROCODONE-ACETAMIN 7.5-325 | 03/09/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JOAN | d | 1993 | CLONAZEPAM 1 MG TABLET | 03/09/2016 | 0.004 |
| JOAN | d | 1993 | HYDROCODONE-ACETAMIN 7.5-325 | 03/09/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| JUANITA | B | 1963 | ALPRAZOLAM 1 MG TABLET | 03/09/2016 | 0.006 |
| JUANITA | B | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 03/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MARTY | W | 1972 | ALPRAZOLAM 0.5 MG TABLET | 03/09/2016 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| MARTY | W | 1972 | HYDROCODONE-ACETAMIN 7.5-325 | 03/09/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| PENNIA | M | 1958 | ALPRAZOLAM 0.5 MG TABLET | 03/09/2016 | 0.002 |
| PENNIA | M | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 03/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 03/09/2016 | 0.006 |
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 03/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| Tommy | D | 1962 | ALPRAZOLAM 1 MG TABLET | 03/09/2016 | 0.015 |
| Tommy | D | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 03/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| TRACY | C | 1966 | ALPRAZOLAM 1 MG TABLET | 03/09/2016 | 0.017 |
| TRACY | C | 1966 | OXYCODONE HCL 10 MG TABLET | 03/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| RAVEN | C | 1987 | ALPRAZOLAM 1 MG TABLET | 03/10/2015 | 0.006 |
| RAVEN | C | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 03/10/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| AMANDA | R | 1967 | ALPRAZOLAM 1 MG TABLET | 03/10/2016 | 0.030 |
| AMANDA | R | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 03/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.060 |
| AMY | B | 1973 | ALPRAZOLAM 1 MG TABLET | 03/10/2016 | 0.006 |
| AMY | B | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 03/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| AMY | H | 1967 | ALPRAZOLAM 1 MG TABLET | 03/10/2016 | 0.023 |
| AMY | H | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 03/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| HAYDEN | G | 1993 | ALPRAZOLAM 1 MG TABLET | 03/10/2016 | 0.006 |
| HAYDEN | G | 1993 | OXYCODONE HCL 15 MG TABLET | 03/10/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JASON | O | 1980 | ALPRAZOLAM 0.5 MG TABLET | 03/10/2016 | 0.006 |
| JASON | O | 1980 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JOHN | M | 1960 | CLONAZEPAM 1 MG TABLET | 03/10/2016 | 0.002 |
| JOHN | M | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 03/10/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| JOY | S | 1971 | ALPRAZOLAM 1 MG TABLET | 03/10/2016 | 0.006 |
| JOY | S | 1971 | HYDROCODONE-ACETAMIN 5-325 MG | 03/10/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| KATHY | H | 1973 | ALPRAZOLAM 1 MG TABLET | 03/10/2016 | 0.023 |
| KATHY | H | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 03/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| TOMMIE | D | 1974 | ALPRAZOLAM 1 MG TABLET | 03/10/2016 | 0.008 |
| TOMMIE | D | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 03/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| ZENOLA | W | 1947 | ALPRAZOLAM 1 MG TABLET | 03/10/2016 | 0.004 |
| ZENOLA | W | 1947 | HYDROCODONE-ACETAMIN 10-325 MG | 03/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| KEVIN | C | 1975 | CLONAZEPAM 1 MG TABLET | 03/11/2015 | 0.008 |
| KEVIN | C | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 03/11/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| DANNY | M | 1984 | ALPRAZOLAM 2 MG TABLET | 03/11/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| DANNY | M | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 03/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CRISTAL | W | 1973 | CLONAZEPAM 1 MG TABLET | 03/12/2015 | 0.011 |
| CRISTAL | W | 1973 | HYDROCODONE-ACETAMIN 5-325 MG | 03/12/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.021 |
| ANDREW | B | 1969 | ALPRAZOLAM 0.5 MG TABLET | 03/14/2016 | 0.002 |
| ANDREW | B | 1969 | HYDROCODONE-IBUPROFEN 10-200 | 03/14/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.022 |
| BRANDY | K | 1981 | ALPRAZOLAM 1 MG TABLET | 03/14/2016 | 0.023 |
| BRANDY | K | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 03/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| BRIAN | S | 1979 | CLONAZEPAM 1 MG TABLET | 03/14/2016 | 0.002 |
| BRIAN | S | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 03/14/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| CRYSTAL L | C | 1984 | ALPRAZOLAM 1 MG TABLET | 03/14/2016 | 0.006 |
| CRYSTAL L | C | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 03/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DILLIA | W | 1955 | ALPRAZOLAM 1 MG TABLET | 03/14/2016 | 0.017 |
| DILLIA | W | 1955 | OXYCODONE HCL 10 MG TABLET | 03/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| GARY | B | 1972 | ALPRAZOLAM 1 MG TABLET | 03/14/2016 | 0.006 |
| GARY | B | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 03/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| Heather | L | 1975 | ALPRAZOLAM 0.25 MG TABLET | 03/14/2016 | 0.004 |
| Heather | L | 1975 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JUDITH | M | 1964 | ALPRAZOLAM 1 MG TABLET | 03/14/2016 | 0.004 |
| JUDITH | M | 1964 | HYDROCODONE-ACETAMIN 7.5-325 | 03/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| LAURA | P | 1985 | ALPRAZOLAM 1 MG TABLET | 03/14/2016 | 0.006 |
| LAURA | P | 1985 | HYDROCODONE-ACETAMIN 5-325 MG | 03/14/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| MARILYN | L | 1956 | ALPRAZOLAM 1 MG TABLET | 03/14/2016 | 0.006 |
| MARILYN | L | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 03/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MARKETTA | M | 1993 | ALPRAZOLAM 1 MG TABLET | 03/14/2016 | 0.004 |
| MARKETTA | M | 1993 | HYDROCODONE-ACETAMIN 7.5-325 | 03/14/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| REBECCA | T | 1987 | ALPRAZOLAM 1 MG TABLET | 03/14/2016 | 0.006 |
| REBECCA | T | 1987 | OXYCODONE HCL 10 MG TABLET | 03/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| SHAQUANTA | M | 1979 | ALPRAZOLAM 1 MG TABLET | 03/14/2016 | 0.006 |
| SHAQUANTA | M | 1979 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SHIRLEY | M | 1950 | ALPRAZOLAM 0.5 MG TABLET | 03/14/2016 | 0.006 |
| SHIRLEY | M | 1950 | HYDROCODONE-ACETAMIN 7.5-325 | 03/14/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| TRACEY | B | 1976 | ALPRAZOLAM 1 MG TABLET | 03/14/2016 | 0.006 |
| TRACEY | B | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 03/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CASSIE | S | 1970 | ALPRAZOLAM 1 MG TABLET | 03/15/2016 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| CASSIE | S | 1970 | HYDROCODONE-ACETAMIN 5-325 MG | 03/15/2016 | 3.015 |
|  |  |  |  | **Total Combo CDW** | 3.017 |
| CHAD | H | 1974 | ALPRAZOLAM 1 MG TABLET | 03/15/2016 | 0.006 |
| CHAD | H | 1974 | OXYCODONE HCL 20 MG TABLET | 03/15/2016 | 12.060 |
|  |  |  |  | **Total Combo CDW** | 12.066 |
| DOMINIC | Y | 1984 | ALPRAZOLAM 1 MG TABLET | 03/15/2016 | 0.015 |
| DOMINIC | Y | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 03/15/2016 | 6.030 |
|  |  |  |  | **Total Combo CDW** | 6.045 |
| FLOYD | E | 1962 | ALPRAZOLAM 0.5 MG TABLET | 03/15/2016 | 0.015 |
| FLOYD | E | 1962 | HYDROCODONE-ACETAMIN 7.5-325 | 03/15/2016 | 6.030 |
|  |  |  |  | **Total Combo CDW** | 6.045 |
| GLORIA ANN | A | 1961 | ALPRAZOLAM 1 MG TABLET | 03/15/2016 | 0.015 |
| GLORIA ANN | A | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/15/2016 | 8.040 |
|  |  |  |  | **Total Combo CDW** | 8.055 |
| HOLLY | S | 1982 | ALPRAZOLAM 1 MG TABLET | 03/15/2016 | 0.004 |
| HOLLY | S | 1982 | OXYCODONE-ACETAMINOPHEN 5-325 | 03/15/2016 | 2.010 |
|  |  |  |  | **Total Combo CDW** | 2.014 |
| JAMES | C | 1965 | ALPRAZOLAM 1 MG TABLET | 03/15/2016 | 0.008 |
| JAMES | C | 1965 | OXYCODONE HCL 20 MG TABLET | 03/15/2016 | 16.080 |
|  |  |  |  | **Total Combo CDW** | 16.088 |
| JAMES | P | 1964 | ALPRAZOLAM 1 MG TABLET | 03/15/2016 | 0.002 |
| JAMES | P | 1964 | OXYCODONE HCL 30 MG TABLET | 03/15/2016 | 18.090 |
|  |  |  |  | **Total Combo CDW** | 18.092 |
| JENNIFER | E | 1985 | ALPRAZOLAM 1 MG TABLET | 03/15/2016 | 0.015 |
| JENNIFER | E | 1985 | OXYCODONE HCL 30 MG TABLET | 03/15/2016 | 24.120 |
|  |  |  |  | **Total Combo CDW** | 24.135 |
| LATASHA | A | 1981 | ALPRAZOLAM 1 MG TABLET | 03/15/2016 | 0.006 |
| LATASHA | A | 1981 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/15/2016 | 6.030 |
|  |  |  |  | **Total Combo CDW** | 6.036 |
| MARSHA | J | 1972 | ALPRAZOLAM 2 MG TABLET | 03/15/2016 | 0.004 |
| MARSHA | J | 1972 | HYDROCODONE-ACETAMIN 7.5-325 | 03/15/2016 | 4.523 |
|  |  |  |  | **Total Combo CDW** | 4.526 |
| Tiffany | M | 1982 | DIAZEPAM 5 MG TABLET | 03/15/2016 | 0.004 |
| Tiffany | M | 1982 | OXYCODONE-ACETAMINOPHEN 5-325 | 03/15/2016 | 2.010 |
|  |  |  |  | **Total Combo CDW** | 2.014 |
| TAMMY | B | 1971 | ALPRAZOLAM 0.5 MG TABLET | 03/16/2015 | 0.011 |
| TAMMY | B | 1971 | HYDROCODONE-ACETAMIN 7.5-325 | 03/16/2015 | 1.508 |
|  |  |  |  | **Total Combo CDW** | 1.519 |
| DEBORAH | T | 1955 | ALPRAZOLAM 1 MG TABLET | 03/16/2016 | 0.008 |
| DEBORAH | T | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 03/16/2016 | 8.040 |
|  |  |  |  | **Total Combo CDW** | 8.048 |
| EUGENE | M | 1946 | DIAZEPAM 10 MG TABLET | 03/16/2016 | 0.011 |
| EUGENE | M | 1946 | FENTANYL 12 MCG/HR PATCH | 03/16/2016 | 0.030 |
|  |  |  |  | **Total Combo CDW** | 0.041 |
| Sheila | W | 1965 | ALPRAZOLAM 1 MG TABLET | 03/16/2016 | 0.017 |
| Sheila | W | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 03/16/2016 | 6.030 |
|  |  |  |  | **Total Combo CDW** | 6.047 |
| TANYA | B | 1976 | DIAZEPAM 5 MG TABLET | 03/16/2016 | 0.004 |
| TANYA | B | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 03/16/2016 | 8.040 |
|  |  |  |  | **Total Combo CDW** | 8.044 |
| THOMAS | V | 1962 | CLONAZEPAM 1 MG TABLET | 03/16/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| THOMAS | V | 1962 | OXYCONTIN ER 20 MG TABLET | 03/16/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TONIA | B | 1972 | ALPRAZOLAM 1 MG TABLET | 03/16/2016 | 0.023 |
| TONIA | B | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 03/16/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| VICKI | F | 1958 | CLONAZEPAM 1 MG TABLET | 03/17/2015 | 0.023 |
| VICKI | F | 1958 | HYDROCODONE-ACETAMIN 7.5-325 | 03/17/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| WILLIE | R | 1946 | CLONAZEPAM 1 MG TABLET | 03/17/2015 | 0.008 |
| WILLIE | R | 1946 | HYDROCODONE-ACETAMIN 10-325 MG | 03/17/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| AMBER | M | 1993 | ALPRAZOLAM 1 MG TABLET | 03/17/2016 | 0.030 |
| AMBER | M | 1993 | HYDROCODONE-ACETAMIN 10-325 MG | 03/17/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.060 |
| JEFFERY | F | 1958 | ALPRAZOLAM 1 MG TABLET | 03/17/2016 | 0.001 |
| JEFFERY | F | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 03/17/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.006 |
| JEREMY | H | 1973 | ALPRAZOLAM 1 MG TABLET | 03/17/2016 | 0.023 |
| JEREMY | H | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 03/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| KAYLA | P | 1992 | ALPRAZOLAM 2 MG TABLET | 03/17/2016 | 0.023 |
| KAYLA | P | 1992 | HYDROCODONE-ACETAMIN 7.5-325 | 03/17/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| MELODY | G | 1974 | DIAZEPAM 5 MG TABLET | 03/17/2016 | 0.004 |
| MELODY | G | 1974 | HYDROCODONE-ACETAMIN 7.5-325 | 03/17/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| SHRAND | B | 1983 | ALPRAZOLAM 0.5 MG TABLET | 03/17/2016 | 0.023 |
| SHRAND | B | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 03/17/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| STACIE | C | 1982 | ALPRAZOLAM 0.5 MG TABLET | 03/17/2016 | 0.017 |
| STACIE | C | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 03/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| TAMARA | P | 1975 | ALPRAZOLAM 0.5 MG TABLET | 03/17/2016 | 0.006 |
| TAMARA | P | 1975 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/17/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ANGELA | R | 1983 | ALPRAZOLAM 1 MG TABLET | 03/18/2016 | 0.006 |
| ANGELA | R | 1983 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/18/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| Benjamin | S | 1983 | ALPRAZOLAM 1 MG TABLET | 03/18/2016 | 0.004 |
| Benjamin | S | 1983 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| DOROTHY | H | 1965 | ALPRAZOLAM 1 MG TABLET | 03/18/2016 | 0.002 |
| DOROTHY | H | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 03/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| J | S | 1960 | ALPRAZOLAM 0.25 MG TABLET | 03/18/2016 | 0.006 |
| J | S | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 03/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MONICA | B | 1971 | ALPRAZOLAM 1 MG TABLET | 03/18/2016 | 0.004 |
| MONICA | B | 1971 | HYDROCODONE-ACETAMIN 7.5-325 | 03/18/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| NAKIELA | G | 1988 | ALPRAZOLAM 0.5 MG TABLET | 03/18/2016 | 0.017 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| NAKIELA | G | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 03/18/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.032 |
| PATRICIA | D | 1983 | ALPRAZOLAM 0.5 MG TABLET | 03/18/2016 | 0.006 |
| PATRICIA | D | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 03/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| TANKEYIS | M | 1987 | ALPRAZOLAM 1 MG TABLET | 03/18/2016 | 0.004 |
| TANKEYIS | M | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 03/18/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| VINCENT | Y | 1976 | CLONAZEPAM 2 MG TABLET | 03/18/2016 | 0.006 |
| VINCENT | Y | 1976 | HYDROCODONE-ACETAMIN 7.5-325 | 03/18/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DEBORAH | T | 1955 | ALPRAZOLAM 1 MG TABLET | 03/19/2015 | 0.008 |
| DEBORAH | T | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 03/19/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JEFFERY | D | 1960 | ALPRAZOLAM 1 MG TABLET | 03/19/2015 | 0.011 |
| JEFFERY | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 03/19/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| ROBIN | N | 1981 | DIAZEPAM 10 MG TABLET | 03/19/2015 | 0.006 |
| ROBIN | N | 1981 | OXYCODONE-ACETAMINOPHEN 5-325 | 03/19/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| TAMARA | G | 1958 | CLONAZEPAM 1 MG TABLET | 03/19/2015 | 0.006 |
| TAMARA | G | 1958 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/19/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ANTHONY | C | 1964 | ALPRAZOLAM 0.5 MG TABLET | 03/22/2016 | 0.002 |
| ANTHONY | C | 1964 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| JASON | R | 1983 | DIAZEPAM 5 MG TABLET | 03/22/2016 | 0.006 |
| JASON | R | 1983 | OXYCODONE HCL 10 MG TABLET | 03/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LISA | S | 1986 | ALPRAZOLAM 1 MG TABLET | 03/22/2016 | 0.004 |
| LISA | S | 1986 | OXYCODONE HCL 10 MG TABLET | 03/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| Neco | K | 1989 | ALPRAZOLAM 1 MG TABLET | 03/22/2016 | 0.023 |
| Neco | K | 1989 | HYDROCODONE-ACETAMIN 5-325 MG | 03/22/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.043 |
| TAMMY | d | 1968 | ALPRAZOLAM 0.5 MG TABLET | 03/22/2016 | 0.006 |
| TAMMY | d | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 03/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BEN | E | 1977 | DIAZEPAM 5 MG TABLET | 03/23/2015 | 0.006 |
| BEN | E | 1977 | HYDROCODONE-ACETAMIN 10-325 MG | 03/23/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DARLA | G | 1978 | ALPRAZOLAM 1 MG TABLET | 03/23/2015 | 0.023 |
| DARLA | G | 1978 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/23/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| JAMES WADI | T | 1959 | ALPRAZOLAM 1 MG TABLET | 03/23/2015 | 0.011 |
| JAMES WADI | T | 1959 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/23/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| JONATHON | D | 1980 | ALPRAZOLAM 2 MG TABLET | 03/23/2015 | 0.004 |
| JONATHON | D | 1980 | OXYCODONE HCL 30 MG TABLET | 03/23/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.094 |
| JUSTIN | M | 1978 | ALPRAZOLAM 2 MG TABLET | 03/23/2015 | 0.023 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JUSTIN | M | 1978 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/23/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| APRIL | G | 1981 | ALPRAZOLAM 0.5 MG TABLET | 03/23/2016 | 0.004 |
| APRIL | G | 1981 | HYDROCODONE-ACETAMIN 5-325 MG | 03/23/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| BENNY | M | 1953 | ALPRAZOLAM 2 MG TABLET | 03/23/2016 | 0.008 |
| BENNY | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 03/23/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| CARIA | H | 1982 | ALPRAZOLAM 0.5 MG TABLET | 03/23/2016 | 0.006 |
| CARIA | H | 1982 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/23/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| CHRISTOPHE | S | 1988 | CLONAZEPAM 1 MG TABLET | 03/23/2016 | 0.023 |
| CHRISTOPHE | S | 1988 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/23/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.043 |
| FRANCES | W | 1970 | ALPRAZOLAM 1 MG TABLET | 03/23/2016 | 0.008 |
| FRANCES | W | 1970 | OXYCODONE HCL 10 MG TABLET | 03/23/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JAMES | R | 1966 | ALPRAZOLAM 1 MG TABLET | 03/23/2016 | 0.023 |
| JAMES | R | 1966 | HYDROCODONE-ACETAMIN 5-325 MG | 03/23/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.033 |
| KRISTAN | G | 1983 | CLONAZEPAM 1 MG TABLET | 03/23/2016 | 0.006 |
| KRISTAN | G | 1983 | OXYCODONE-ACETAMINOPHEN 5-325 | 03/23/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| SUZZANE | H | 1977 | ALPRAZOLAM 1 MG TABLET | 03/23/2016 | 0.006 |
| SUZZANE | H | 1977 | OXYCODONE HCL 20 MG TABLET | 03/23/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| TOMERA | H | 1981 | ALPRAZOLAM 2 MG TABLET | 03/23/2016 | 0.008 |
| TOMERA | H | 1981 | OXYCODONE HCL 30 MG TABLET | 03/23/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| AMY | C | 1975 | ALPRAZOLAM 2 MG TABLET | 03/24/2015 | 0.006 |
| AMY | C | 1975 | HYDROCODONE-ACETAMIN 5-325 MG | 03/24/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| CHRISTY | W | 1961 | ALPRAZOLAM 1 MG TABLET | 03/24/2016 | 0.006 |
| CHRISTY | W | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/24/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CRYSTAL | A | 1977 | CLONAZEPAM 1 MG TABLET | 03/24/2016 | 0.006 |
| CRYSTAL | A | 1977 | HYDROCODONE-ACETAMIN 10-325 MG | 03/24/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ERIKA | M | 1982 | ALPRAZOLAM 1 MG TABLET | 03/24/2016 | 0.006 |
| ERIKA | M | 1982 | OXYCODONE HCL 10 MG TABLET | 03/24/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BRIAN | R | 1970 | ALPRAZOLAM 1 MG TABLET | 03/25/2015 | 0.023 |
| BRIAN | R | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 03/25/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| WILLIAM | A | 1982 | CLONAZEPAM 1 MG TABLET | 03/25/2015 | 0.002 |
| WILLIAM | A | 1982 | OXYCODONE HCL 30 MG TABLET | 03/25/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| CLAUDE | H | 1955 | DIAZEPAM 10 MG TABLET | 03/25/2016 | 0.008 |
| CLAUDE | H | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 03/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JUDY | H | 1956 | ALPRAZOLAM 1 MG TABLET | 03/25/2016 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JUDY | H | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 03/25/2016 | 8.040 |
| | | | | **Total CDW** | 8.048 |
| MARGARET | P | 1982 | ALPRAZOLAM 0.25 MG TABLET | 03/25/2016 | 0.006 |
| MARGARET | P | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 03/25/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| MICHEAL | B | 1979 | ALPRAZOLAM 0.5 MG TABLET | 03/25/2016 | 0.004 |
| MICHEAL | B | 1979 | HYDROCODONE-ACETAMIN 5-325 MG | 03/25/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| PAMELA | d | 1973 | ALPRAZOLAM 1 MG TABLET | 03/25/2016 | 0.006 |
| PAMELA | d | 1973 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/25/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| SHIKIA NICOL | P | 1989 | ALPRAZOLAM 1 MG TABLET | 03/25/2016 | 0.004 |
| SHIKIA NICOL | P | 1989 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/25/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| CANDACE | G | 1987 | ALPRAZOLAM 1 MG TABLET | 03/26/2015 | 0.017 |
| CANDACE | G | 1987 | HYDROCODONE-ACETAMIN 5-325 MG | 03/26/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.032 |
| JOSEPH | A | 1967 | ALPRAZOLAM 1 MG TABLET | 03/26/2015 | 0.006 |
| JOSEPH | A | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 03/26/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LESLIE | R | 1978 | ALPRAZOLAM 1 MG TABLET | 03/27/2015 | 0.006 |
| LESLIE | R | 1978 | HYDROCODON-ACETAMINOPH 7.5-325 | 03/27/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| PHILLIP | S | 1959 | ALPRAZOLAM 1 MG TABLET | 03/27/2015 | 0.004 |
| PHILLIP | S | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 03/27/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| ANGELA | B | 1968 | ALPRAZOLAM 0.5 MG TABLET | 03/28/2016 | 0.006 |
| ANGELA | B | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 03/28/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DENNIS | E | 1973 | ALPRAZOLAM 1 MG TABLET | 03/28/2016 | 0.023 |
| DENNIS | E | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 03/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| JESSICA | P | 1990 | ALPRAZOLAM 1 MG TABLET | 03/28/2016 | 0.004 |
| JESSICA | P | 1990 | HYDROCODONE-ACETAMIN 7.5-325 | 03/28/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| JESSIE | M | 1985 | ALPRAZOLAM 1 MG TABLET | 03/28/2016 | 0.011 |
| JESSIE | M | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 03/28/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| KAREN | S | 1961 | ALPRAZOLAM 1 MG TABLET | 03/28/2016 | 0.023 |
| KAREN | S | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 03/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| KEVIN | D | 1982 | ALPRAZOLAM 2 MG TABLET | 03/28/2016 | 0.008 |
| KEVIN | D | 1982 | OXYCODONE HCL 30 MG TABLET | 03/28/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| RENA | W | 1959 | CLONAZEPAM 1 MG TABLET | 03/28/2016 | 0.015 |
| RENA | W | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 03/28/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.538 |
| TAMARA | G | 1958 | DIAZEPAM 10 MG TABLET | 03/28/2016 | 0.006 |
| TAMARA | G | 1958 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/28/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| BRANDI | K | 1982 | ALPRAZOLAM 1 MG TABLET | 03/29/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| BRANDI | K | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 03/29/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| JAMMIE | P | 1978 | ALPRAZOLAM 1 MG TABLET | 03/29/2016 | 0.006 |
| JAMMIE | P | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 03/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JERRY | H | 1955 | DIAZEPAM 5 MG TABLET | 03/29/2016 | 0.004 |
| JERRY | H | 1955 | OXYCODONE HCL 10 MG TABLET | 03/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| KENNETH | S | 1961 | ALPRAZOLAM 0.5 MG TABLET | 03/29/2016 | 0.023 |
| KENNETH | S | 1961 | OXYCODONE HCL 10 MG TABLET | 03/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| LEONIA | C | 1968 | CLONAZEPAM 0.5 MG TABLET | 03/29/2016 | 0.002 |
| LEONIA | C | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 03/29/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| LISA | F | 1962 | ALPRAZOLAM 1 MG TABLET | 03/29/2016 | 0.006 |
| LISA | F | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 03/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| Michelle | A | 1984 | ALPRAZOLAM 2 MG TABLET | 03/29/2016 | 0.006 |
| Michelle | A | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 03/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| RANDALL | M | 1968 | ALPRAZOLAM 1 MG TABLET | 03/29/2016 | 0.023 |
| RANDALL | M | 1968 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/29/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| ROBBIE | S | 1967 | ALPRAZOLAM 0.5 MG TABLET | 03/29/2016 | 0.011 |
| ROBBIE | S | 1967 | HYDROCODONE-ACETAMIN 7.5-325 | 03/29/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| TEMESI | H | 1974 | ALPRAZOLAM 0.5 MG TABLET | 03/29/2016 | 0.006 |
| TEMESI | H | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 03/29/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| KATHY | H | 1973 | ALPRAZOLAM 0.5 MG TABLET | 03/30/2015 | 0.023 |
| KATHY | H | 1973 | HYDROCODONE-ACETAMIN 7.5-325 | 03/30/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| TONY | M | 1971 | ALPRAZOLAM 1 MG TABLET | 03/30/2015 | 0.023 |
| TONY | M | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 03/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| JACKIE | M | 1977 | ALPRAZOLAM 1 MG TABLET | 03/30/2016 | 0.004 |
| JACKIE | M | 1977 | HYDROCODONE-ACETAMIN 7.5-325 | 03/30/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| JESSICA | A | 1981 | CLONAZEPAM 1 MG TABLET | 03/30/2016 | 0.006 |
| JESSICA | A | 1981 | OXYCODONE-ACETAMINOPHEN 10-325 | 03/30/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MONICA | M | 1963 | ALPRAZOLAM 0.5 MG TABLET | 03/30/2016 | 0.023 |
| MONICA | M | 1963 | OXYCODONE HCL 10 MG TABLET | 03/30/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.038 |
| STARLA | M | 1971 | ALPRAZOLAM 1 MG TABLET | 03/30/2016 | 0.004 |
| STARLA | M | 1971 | OXYCODONE HCL 10 MG TABLET | 03/30/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| BETTY | B | 1968 | ALPRAZOLAM 1 MG TABLET | 03/31/2015 | 0.004 |
| BETTY | B | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 03/31/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| JEREMY | W | 1979 | CLONAZEPAM 1 MG TABLET | 03/31/2015 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JEREMY | W | 1979 | HYDROCODONE-ACETAMIN 5-325 MG | 03/31/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| LARRY | C | 1978 | ALPRAZOLAM 1 MG TABLET | 03/31/2015 | 0.023 |
| LARRY | C | 1978 | HYDROCODONE-ACETAMIN 5-325 MG | 03/31/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.038 |
| CAROLYN | A | 1959 | ALPRAZOLAM 2 MG TABLET | 03/31/2016 | 0.006 |
| CAROLYN | A | 1959 | OXYCODONE HCL 15 MG TABLET | 03/31/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| DEBORAH | R | 1961 | ALPRAZOLAM 0.5 MG TABLET | 03/31/2016 | 0.006 |
| DEBORAH | R | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 03/31/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JACKIE | H | 1975 | CLONAZEPAM 0.5 MG TABLET | 03/31/2016 | 0.004 |
| JACKIE | H | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 03/31/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| JINGER | B | 1978 | ALPRAZOLAM 0.5 MG TABLET | 03/31/2016 | 0.006 |
| JINGER | B | 1978 | HYDROCODONE-ACETAMIN 5-325 MG | 03/31/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| LEAVY-MOTH | M | 1945 | ALPRAZOLAM 1 MG TABLET | 03/31/2016 | 0.006 |
| LEAVY-MOTH | M | 1945 | HYDROCODONE-ACETAMIN 10-325 MG | 03/31/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| PAUL | G | 1975 | CLONAZEPAM 1 MG TABLET | 03/31/2016 | 0.006 |
| PAUL | G | 1975 | OXYCODON-ACETAMINOPHEN 7.5-325 | 03/31/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| PRICILLA | M | 1965 | ALPRAZOLAM 0.5 MG TABLET | 03/31/2016 | 0.011 |
| PRICILLA | M | 1965 | OXYCODONE HCL 10 MG TABLET | 03/31/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| ERNEST | d | 1962 | ALPRAZOLAM 1 MG TABLET | 04/01/2015 | 0.006 |
| ERNEST | d | 1962 | OXYCODONE HCL 30 MG TABLET | 04/01/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| LEE ANN | G | 1957 | ALPRAZOLAM 2 MG TABLET | 04/01/2015 | 0.017 |
| LEE ANN | G | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 04/01/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| LISA | R | 1981 | ALPRAZOLAM 2 MG TABLET | 04/01/2015 | 0.015 |
| LISA | R | 1981 | OXYCODONE HCL 15 MG TABLET | 04/01/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.030 |
| CHRISTI | C | 1972 | ALPRAZOLAM 1 MG TABLET | 04/01/2016 | 0.002 |
| CHRISTI | C | 1972 | OXYCODONE HCL 10 MG TABLET | 04/01/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| JUSTIN | C | 1983 | CLONAZEPAM 1 MG TABLET | 04/01/2016 | 0.023 |
| JUSTIN | C | 1983 | OXYCODONE HCL 10 MG TABLET | 04/01/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| KRISHA | W | 1977 | CLONAZEPAM 0.5 MG TABLET | 04/01/2016 | 0.006 |
| KRISHA | W | 1977 | OXYCODONE HCL 10 MG TABLET | 04/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LEE | G | 1957 | ALPRAZOLAM 2 MG TABLET | 04/01/2016 | 0.006 |
| LEE | G | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 04/01/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ROBIN | R | 1981 | CLONAZEPAM 1 MG TABLET | 04/01/2016 | 0.006 |
| ROBIN | R | 1981 | OXYCODONE HCL 20 MG TABLET | 04/01/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| ALBIRTA | G | 1966 | ALPRAZOLAM 0.5 MG TABLET | 04/04/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| ALBIRTA | G | 1966 | HYDROCODONE-ACETAMIN 10-325 MG | 04/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CRYSTAL | H | 1980 | CLONAZEPAM 0.5 MG TABLET | 04/04/2016 | 0.023 |
| CRYSTAL | H | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 04/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| JAMES WADI | T | 1959 | ALPRAZOLAM 1 MG TABLET | 04/04/2016 | 0.006 |
| JAMES WADI | T | 1959 | OXYCODONE HCL 20 MG TABLET | 04/04/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JOHN | C | 1958 | ALPRAZOLAM 1 MG TABLET | 04/04/2016 | 0.023 |
| JOHN | C | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 04/04/2016 | 7.035 |
| | | | | **Total Combo CDW** | 7.058 |
| LATONYA | T | 1973 | ALPRAZOLAM 1 MG TABLET | 04/04/2016 | 0.002 |
| LATONYA | T | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 04/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| NATALIA | C | 1981 | ALPRAZOLAM 0.25 MG TABLET | 04/04/2016 | 0.006 |
| NATALIA | C | 1981 | OXYCODONE HCL 10 MG TABLET | 04/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| PHILLIP | S | 1959 | ALPRAZOLAM 1 MG TABLET | 04/04/2016 | 0.006 |
| PHILLIP | S | 1959 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/04/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ROBERT | R | 1975 | CLONAZEPAM 1 MG TABLET | 04/04/2016 | 0.004 |
| ROBERT | R | 1975 | OXYCODON-ACETAMINOPHEN 7.5-325 | 04/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| SEAN | O | 1970 | ALPRAZOLAM 1 MG TABLET | 04/04/2016 | 0.004 |
| SEAN | O | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 04/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| TERRANC | A | 1964 | ALPRAZOLAM 1 MG TABLET | 04/04/2016 | 0.004 |
| TERRANC | A | 1964 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| TONI | C | 1961 | ALPRAZOLAM 1 MG TABLET | 04/04/2016 | 0.023 |
| TONI | C | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 04/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| TRUDY | W | 1959 | ALPRAZOLAM 1 MG TABLET | 04/04/2016 | 0.023 |
| TRUDY | W | 1959 | OXYCODONE HCL 10 MG TABLET | 04/04/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.043 |
| WESTON | F | 1984 | CLONAZEPAM 1 MG TABLET | 04/04/2016 | 0.002 |
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 04/04/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| DAVID | S | 1982 | CLONAZEPAM 1 MG TABLET | 04/05/2016 | 0.017 |
| DAVID | S | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 04/05/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| HAYDEN | G | 1993 | ALPRAZOLAM 1 MG TABLET | 04/05/2016 | 0.006 |
| HAYDEN | G | 1993 | OXYCODONE HCL 15 MG TABLET | 04/05/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JAMES | L | 1981 | DIAZEPAM 5 MG TABLET | 04/05/2016 | 0.004 |
| JAMES | L | 1981 | HYDROCODONE-ACETAMIN 10-325 MG | 04/05/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JOHN | H | 1949 | CLONAZEPAM 1 MG TABLET | 04/05/2016 | 0.002 |
| JOHN | H | 1949 | HYDROCODONE-ACETAMIN 10-325 MG | 04/05/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| LISA | K | 1963 | CLONAZEPAM 1 MG TABLET | 04/05/2016 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| LISA | K | 1963 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/05/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| LOIS | N | 1963 | ALPRAZOLAM 1 MG TABLET | 04/05/2016 | 0.006 |
| LOIS | N | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 04/05/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MARJORIE | W | 1969 | ALPRAZOLAM 1 MG TABLET | 04/05/2016 | 0.006 |
| MARJORIE | W | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 04/05/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| SARAH | C | 1956 | CLONAZEPAM 1 MG TABLET | 04/05/2016 | 0.003 |
| SARAH | C | 1956 | HYDROCODONE-ACETAMIN 7.5-325 | 04/05/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.525 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 04/06/2015 | 0.006 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 04/06/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| CARRIE | B | 1977 | CLONAZEPAM 2 MG TABLET | 04/06/2015 | 0.006 |
| CARRIE | B | 1977 | OXYCODONE HCL 20 MG TABLET | 04/06/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| DANNY | M | 1984 | ALPRAZOLAM 1 MG TABLET | 04/06/2015 | 0.004 |
| DANNY | M | 1984 | HYDROCODON-ACETAMINOPHN 10-325 | 04/06/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| TRACEY | W | 1976 | DIAZEPAM 10 MG TABLET | 04/06/2015 | 0.011 |
| TRACEY | W | 1976 | HYDROCODONE-ACETAMIN 7.5-325 | 04/06/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| CHRISTINE | G | 1974 | ALPRAZOLAM 1 MG TABLET | 04/06/2016 | 0.004 |
| CHRISTINE | G | 1974 | HYDROCODONE-ACETAMIN 7.5-325 | 04/06/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| ERNESTINE | T | 1970 | ALPRAZOLAM 1 MG TABLET | 04/06/2016 | 0.002 |
| ERNESTINE | T | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 04/06/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.022 |
| GUY | S | 1952 | ALPRAZOLAM 1 MG TABLET | 04/06/2016 | 0.006 |
| GUY | S | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 04/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JUANITA | B | 1963 | ALPRAZOLAM 1 MG TABLET | 04/06/2016 | 0.006 |
| JUANITA | B | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 04/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| KERRI | H | 1986 | CLONAZEPAM 1 MG TABLET | 04/06/2016 | 0.002 |
| KERRI | H | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 04/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| MARTY | W | 1972 | ALPRAZOLAM 0.5 MG TABLET | 04/06/2016 | 0.008 |
| MARTY | W | 1972 | HYDROCODONE-ACETAMIN 7.5-325 | 04/06/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| PENNIA | M | 1958 | ALPRAZOLAM 1 MG TABLET | 04/06/2016 | 0.017 |
| PENNIA | M | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 04/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| SHERRIE | C | 1962 | DIAZEPAM 5 MG TABLET | 04/06/2016 | 0.017 |
| SHERRIE | C | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 04/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| BRENDA | D | 1952 | ALPRAZOLAM 1 MG TABLET | 04/07/2015 | 0.011 |
| BRENDA | D | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 04/07/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| DEANNA | K | 1987 | ALPRAZOLAM 1 MG TABLET | 04/07/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| DEANNA | K | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 04/07/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DANIEL | N | 1981 | ALPRAZOLAM 2 MG TABLET | 04/07/2016 | 0.008 |
| DANIEL | N | 1981 | HYDROCODONE-ACETAMIN 10-325 MG | 04/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| DENA | M | 1961 | ALPRAZOLAM 1 MG TABLET | 04/07/2016 | 0.006 |
| DENA | M | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| DENNIS | M | 1961 | ALPRAZOLAM 1 MG TABLET | 04/07/2016 | 0.006 |
| DENNIS | M | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 04/07/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| GABRIELLE | C | 1989 | ALPRAZOLAM 1 MG TABLET | 04/07/2016 | 0.002 |
| GABRIELLE | C | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 04/07/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| JENNIFER | T | 1976 | ALPRAZOLAM 2 MG TABLET | 04/07/2016 | 0.023 |
| JENNIFER | T | 1976 | HYDROCODONE-ACETAMIN 7.5-325 | 04/07/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| JEREMY | G | 1985 | ALPRAZOLAM 0.5 MG TABLET | 04/07/2016 | 0.015 |
| JEREMY | G | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 04/07/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.538 |
| Johnathan | Y | 1988 | ALPRAZOLAM 1 MG TABLET | 04/07/2016 | 0.006 |
| Johnathan | Y | 1988 | HYDROCODONE-ACETAMIN 5-325 MG | 04/07/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.011 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 04/07/2016 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 30 MG TABLET | 04/07/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| SANDRA | C | 1965 | ALPRAZOLAM 1 MG TABLET | 04/07/2016 | 0.006 |
| SANDRA | C | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 04/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 04/07/2016 | 0.006 |
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 04/07/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SHURITA | B | 1984 | ALPRAZOLAM 1 MG TABLET | 04/07/2016 | 0.028 |
| SHURITA | B | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 04/07/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.058 |
| STEVIE | H | 1978 | ALPRAZOLAM 0.5 MG TABLET | 04/07/2016 | 0.023 |
| STEVIE | H | 1978 | HYDROCODONE-ACETAMIN 5-325 MG | 04/07/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.033 |
| TIMOTHY | H | 1978 | ALPRAZOLAM 1 MG TABLET | 04/07/2016 | 0.030 |
| TIMOTHY | H | 1978 | OXYCODONE HCL 30 MG TABLET | 04/07/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.150 |
| DAVID | W | 1958 | ALPRAZOLAM 2 MG TABLET | 04/08/2015 | 0.008 |
| DAVID | W | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 04/08/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JULIANNE | P | 1966 | CLONAZEPAM 1 MG TABLET | 04/08/2015 | 0.002 |
| JULIANNE | P | 1966 | OXYCODON-ACETAMINOPHEN 7.5-325 | 04/08/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| ALMA | M | 1930 | DIAZEPAM 5 MG TABLET | 04/08/2016 | 0.023 |
| ALMA | M | 1930 | OXYCODONE HCL 10 MG TABLET | 04/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| JEFFERY | D | 1960 | ALPRAZOLAM 1 MG TABLET | 04/08/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JEFFERY | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 04/08/2016 | 6.030 |
| | | | | Total CDW | 6.036 |
| JENNIFER | B | 1981 | ALPRAZOLAM 0.5 MG TABLET | 04/08/2016 | 0.006 |
| JENNIFER | B | 1981 | OXYCODONE HCL 20 MG TABLET | 04/08/2016 | 16.080 |
| | | | | Total Combo CDW | 16.086 |
| JOHN | M | 1960 | CLONAZEPAM 1 MG TABLET | 04/08/2016 | 0.004 |
| JOHN | M | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 04/08/2016 | 4.523 |
| | | | | Total Combo CDW | 4.526 |
| JUDITH | M | 1964 | ALPRAZOLAM 1 MG TABLET | 04/08/2016 | 0.004 |
| JUDITH | M | 1964 | HYDROCODONE-ACETAMIN 10-325 MG | 04/08/2016 | 8.040 |
| | | | | Total Combo CDW | 8.044 |
| LORETTA | C | 1955 | ALPRAZOLAM 2 MG TABLET | 04/08/2016 | 0.008 |
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 04/08/2016 | 8.040 |
| | | | | Total Combo CDW | 8.048 |
| REGINA | J | 1962 | DIAZEPAM 5 MG TABLET | 04/09/2016 | 0.023 |
| REGINA | J | 1962 | OXYCODONE HCL 30 MG TABLET | 04/09/2016 | 24.120 |
| | | | | Total Combo CDW | 24.143 |
| AMY | H | 1967 | ALPRAZOLAM 1 MG TABLET | 04/11/2016 | 0.023 |
| AMY | H | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 04/11/2016 | 6.030 |
| | | | | Total Combo CDW | 6.053 |
| ANGELIA | B | 1964 | CLONAZEPAM 1 MG TABLET | 04/11/2016 | 0.002 |
| ANGELIA | B | 1964 | HYDROCODONE-ACETAMIN 10-325 MG | 04/11/2016 | 6.030 |
| | | | | Total Combo CDW | 6.032 |
| COLTON | H | 1990 | ALPRAZOLAM 2 MG TABLET | 04/11/2016 | 0.006 |
| COLTON | H | 1990 | OXYCODONE HCL 10 MG TABLET | 04/11/2016 | 8.040 |
| | | | | Total Combo CDW | 8.046 |
| LISA | T | 1964 | ALPRAZOLAM 1 MG TABLET | 04/11/2016 | 0.004 |
| LISA | T | 1964 | OXYCODONE HCL 15 MG TABLET | 04/11/2016 | 12.060 |
| | | | | Total Combo CDW | 12.064 |
| PENNIE | M | 1961 | ALPRAZOLAM 1 MG TABLET | 04/11/2016 | 0.006 |
| PENNIE | M | 1961 | OXYCODONE HCL 10 MG TABLET | 04/11/2016 | 6.030 |
| | | | | Total Combo CDW | 6.036 |
| TAMMY | J | 1969 | ALPRAZOLAM 1 MG TABLET | 04/11/2016 | 0.004 |
| TAMMY | J | 1969 | OXYCODONE HCL 20 MG TABLET | 04/11/2016 | 16.080 |
| | | | | Total Combo CDW | 16.084 |
| TOMMIE | D | 1974 | ALPRAZOLAM 1 MG TABLET | 04/11/2016 | 0.023 |
| TOMMIE | D | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 04/11/2016 | 8.040 |
| | | | | Total Combo CDW | 8.063 |
| ZENOLA | W | 1947 | ALPRAZOLAM 1 MG TABLET | 04/11/2016 | 0.004 |
| ZENOLA | W | 1947 | OXYCODONE HCL 10 MG TABLET | 04/11/2016 | 6.030 |
| | | | | Total Combo CDW | 6.034 |
| AMY | B | 1973 | ALPRAZOLAM 1 MG TABLET | 04/12/2016 | 0.006 |
| AMY | B | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 04/12/2016 | 6.030 |
| | | | | Total Combo CDW | 6.036 |
| CASSIE | S | 1970 | ALPRAZOLAM 1 MG TABLET | 04/12/2016 | 0.002 |
| CASSIE | S | 1970 | HYDROCODONE-ACETAMIN 5-325 MG | 04/12/2016 | 3.015 |
| | | | | Total Combo CDW | 3.017 |
| DEBRA | P | 1959 | ALPRAZOLAM 1 MG TABLET | 04/12/2016 | 0.017 |
| DEBRA | P | 1959 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/12/2016 | 6.030 |
| | | | | Total Combo CDW | 6.047 |
| JENNIFER | S | 1980 | ALPRAZOLAM 2 MG TABLET | 04/13/2015 | 0.017 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JENNIFER | S | 1980 | HYDROCODONE-ACETAMIN 10-325 MG | 04/13/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| SEAN | M | 1975 | ALPRAZOLAM 2 MG TABLET | 04/13/2015 | 0.006 |
| SEAN | M | 1975 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/13/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| BRANDY | K | 1981 | ALPRAZOLAM 1 MG TABLET | 04/13/2016 | 0.017 |
| BRANDY | K | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 04/13/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| CHRIS | N | 1975 | DIAZEPAM 5 MG TABLET | 04/13/2016 | 0.004 |
| CHRIS | N | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 04/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| COOKIE | F | 1978 | CLONAZEPAM 1 MG TABLET | 04/13/2016 | 0.002 |
| COOKIE | F | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 04/13/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| CRYSTAL L | C | 1984 | ALPRAZOLAM 1 MG TABLET | 04/13/2016 | 0.006 |
| CRYSTAL L | C | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 04/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| DEBORAH | T | 1955 | ALPRAZOLAM 1 MG TABLET | 04/13/2016 | 0.004 |
| DEBORAH | T | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 04/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| DEBRA | L | 1956 | CLONAZEPAM 0.5 MG TABLET | 04/13/2016 | 0.006 |
| DEBRA | L | 1956 | OXYCODON-ACETAMINOPHEN 7.5-325 | 04/13/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| HOPE | R | 1982 | ALPRAZOLAM 1 MG TABLET | 04/13/2016 | 0.006 |
| HOPE | R | 1982 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| NORMA | S | 1961 | ALPRAZOLAM 1 MG TABLET | 04/13/2016 | 0.023 |
| NORMA | S | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 04/13/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| TANYA | B | 1976 | DIAZEPAM 5 MG TABLET | 04/13/2016 | 0.011 |
| TANYA | B | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 04/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| Tomeka | T | 1982 | ALPRAZOLAM 1 MG TABLET | 04/13/2016 | 0.023 |
| Tomeka | T | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 04/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| ALLISHA | F | 1986 | ALPRAZOLAM 1 MG TABLET | 04/14/2016 | 0.015 |
| ALLISHA | F | 1986 | OXYCODON-ACETAMINOPHEN 7.5-325 | 04/14/2016 | 1.508 |
| | | | | **Total Combo CDW** | 1.523 |
| BRIAN | S | 1979 | CLONAZEPAM 1 MG TABLET | 04/14/2016 | 0.004 |
| BRIAN | S | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 04/14/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| CHAD | H | 1974 | ALPRAZOLAM 1 MG TABLET | 04/14/2016 | 0.006 |
| CHAD | H | 1974 | OXYCODONE HCL 30 MG TABLET | 04/14/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| CHRISTINA | S | 1971 | ALPRAZOLAM 0.5 MG TABLET | 04/14/2016 | 0.002 |
| CHRISTINA | S | 1971 | OXYCODONE-ACETAMINOPHEN 5-325 | 04/14/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.022 |
| GLORIA | A | 1961 | ALPRAZOLAM 1 MG TABLET | 04/14/2016 | 0.008 |
| GLORIA | A | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| LAURA | P | 1985 | ALPRAZOLAM 1 MG TABLET | 04/14/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| LAURA | P | 1985 | HYDROCODONE-ACETAMIN 5-325 MG | 04/14/2016 | 3.015 |
| | | | | **Total CDW** | 3.021 |
| MARILYN | L | 1956 | ALPRAZOLAM 1 MG TABLET | 04/14/2016 | 0.023 |
| MARILYN | L | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 04/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| MICHAEL | T | 1963 | ALPRAZOLAM 1 MG TABLET | 04/14/2016 | 0.008 |
| MICHAEL | T | 1963 | OXYCODONE HCL 30 MG TABLET | 04/14/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| SABANIA | M | 1973 | ALPRAZOLAM 1 MG TABLET | 04/14/2016 | 0.006 |
| SABANIA | M | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 04/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| STEPHANIE | C | 1973 | DIAZEPAM 5 MG TABLET | 04/14/2016 | 0.002 |
| STEPHANIE | C | 1973 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| THOMAS | V | 1962 | CLONAZEPAM 1 MG TABLET | 04/14/2016 | 0.011 |
| THOMAS | V | 1962 | OXYCONTIN ER 20 MG TABLET | 04/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| TRACEY | B | 1976 | ALPRAZOLAM 1 MG TABLET | 04/14/2016 | 0.011 |
| TRACEY | B | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 04/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 04/15/2015 | 0.006 |
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 04/15/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LISA | M | 1975 | ALPRAZOLAM 1 MG TABLET | 04/15/2015 | 0.023 |
| LISA | M | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 04/15/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.043 |
| CYNTHIA | T | 1957 | ALPRAZOLAM 0.5 MG TABLET | 04/16/2015 | 0.023 |
| CYNTHIA | T | 1957 | OXYCODONE HCL 10 MG TABLET | 04/16/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.043 |
| KEITH | M | 1990 | ALPRAZOLAM 1 MG TABLET | 04/16/2015 | 0.006 |
| KEITH | M | 1990 | HYDROCODONE-ACETAMIN 7.5-325 | 04/16/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| REGINA | C | 1960 | ALPRAZOLAM 2 MG TABLET | 04/16/2015 | 0.015 |
| REGINA | C | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 04/16/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| THOMAS | W | 1960 | ALPRAZOLAM 1 MG TABLET | 04/16/2015 | 0.004 |
| THOMAS | W | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 04/16/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| DANNY | M | 1984 | ALPRAZOLAM 1 MG TABLET | 04/16/2016 | 0.006 |
| DANNY | M | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 04/16/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| AMBER | M | 1993 | ALPRAZOLAM 1 MG TABLET | 04/18/2016 | 0.023 |
| AMBER | M | 1993 | HYDROCODONE-ACETAMIN 10-325 MG | 04/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| BRENDA | H | 1962 | ALPRAZOLAM 0.5 MG TABLET | 04/18/2016 | 0.006 |
| BRENDA | H | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 04/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CHARLES E | S | 1964 | ALPRAZOLAM 1 MG TABLET | 04/18/2016 | 0.006 |
| CHARLES E | S | 1964 | OXYCODONE HCL 20 MG TABLET | 04/18/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| GARY | B | 1972 | ALPRAZOLAM 1 MG TABLET | 04/18/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|------------|----------|-----------|--------------------|---------|-----------------|
| GARY | B | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 04/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JACOBY | F | 1978 | ALPRAZOLAM 2 MG TABLET | 04/18/2016 | 0.002 |
| JACOBY | F | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 04/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| JAMES | P | 1964 | ALPRAZOLAM 1 MG TABLET | 04/18/2016 | 0.015 |
| JAMES | P | 1964 | OXYCODONE HCL 30 MG TABLET | 04/18/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.105 |
| JOHN | H | 1972 | ALPRAZOLAM 2 MG TABLET | 04/18/2016 | 0.002 |
| JOHN | H | 1972 | OXYCODONE HCL 30 MG TABLET | 04/18/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| LATASHA | A | 1981 | ALPRAZOLAM 1 MG TABLET | 04/18/2016 | 0.006 |
| LATASHA | A | 1981 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| PAULETTE | H | 1962 | ALPRAZOLAM 0.5 MG TABLET | 04/18/2016 | 0.023 |
| PAULETTE | H | 1962 | HYDROCODONE-ACETAMIN 7.5-325 | 04/18/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.038 |
| SHERRY | H | 1968 | ALPRAZOLAM 0.5 MG TABLET | 04/18/2016 | 0.008 |
| SHERRY | H | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 04/18/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| SHERRY | M | 1963 | ALPRAZOLAM 1 MG TABLET | 04/18/2016 | 0.030 |
| SHERRY | M | 1963 | OXYCODONE HCL 10 MG TABLET | 04/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.060 |
| SHIRLEY T | S | 1946 | ALPRAZOLAM 0.5 MG TABLET | 04/18/2016 | 0.006 |
| SHIRLEY T | S | 1946 | OXYCODONE HCL 15 MG TABLET | 04/18/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| SHIRLEY | M | 1950 | ALPRAZOLAM 0.5 MG TABLET | 04/18/2016 | 0.023 |
| SHIRLEY | M | 1950 | HYDROCODONE-ACETAMIN 7.5-325 | 04/18/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| Benjamin | S | 1983 | CLONAZEPAM 1 MG TABLET | 04/19/2016 | 0.006 |
| Benjamin | S | 1983 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BOBBY | L | 1990 | ALPRAZOLAM 2 MG TABLET | 04/19/2016 | 0.002 |
| BOBBY | L | 1990 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| DOROTHY | H | 1965 | ALPRAZOLAM 1 MG TABLET | 04/19/2016 | 0.002 |
| DOROTHY | H | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 04/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| HOLLY | S | 1982 | ALPRAZOLAM 1 MG TABLET | 04/19/2016 | 0.011 |
| HOLLY | S | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 04/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| J | S | 1960 | ALPRAZOLAM 0.25 MG TABLET | 04/19/2016 | 0.006 |
| J | S | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 04/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LAQUALA | J | 1982 | ALPRAZOLAM 1 MG TABLET | 04/19/2016 | 0.004 |
| LAQUALA | J | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 04/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| PATRICIA | D | 1983 | ALPRAZOLAM 0.5 MG TABLET | 04/19/2016 | 0.006 |
| PATRICIA | D | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 04/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| TANKEYIS | M | 1987 | ALPRAZOLAM 1 MG TABLET | 04/19/2016 | 0.011 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| TANKEYIS | M | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 04/19/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| GARY | B | 1972 | ALPRAZOLAM 1 MG TABLET | 04/20/2015 | 0.004 |
| GARY | B | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 04/20/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JAMIE | B | 1979 | ALPRAZOLAM 2 MG TABLET | 04/20/2015 | 0.015 |
| JAMIE | B | 1979 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/20/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| FRANCES | W | 1970 | ALPRAZOLAM 1 MG TABLET | 04/20/2016 | 0.008 |
| FRANCES | W | 1970 | OXYCODONE HCL 10 MG TABLET | 04/20/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| KRISTAN | G | 1983 | CLONAZEPAM 1 MG TABLET | 04/20/2016 | 0.017 |
| KRISTAN | G | 1983 | OXYCODON-ACETAMINOPHEN 7.5-325 | 04/20/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.539 |
| LISA | M | 1968 | ALPRAZOLAM 1 MG TABLET | 04/20/2016 | 0.006 |
| LISA | M | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 04/20/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| MELISSA | L | 1959 | ALPRAZOLAM 0.5 MG TABLET | 04/20/2016 | 0.004 |
| MELISSA | L | 1959 | HYDROCODONE-ACETAMIN 5-325 MG | 04/20/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| ANGELA | A | 1978 | CLONAZEPAM 1 MG TABLET | 04/21/2015 | 0.002 |
| ANGELA | A | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 04/21/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| LORETTA | C | 1955 | ALPRAZOLAM 2 MG TABLET | 04/21/2015 | 0.006 |
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 04/21/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| AMANDA | C | 1967 | ALPRAZOLAM 1 MG TABLET | 04/22/2015 | 0.006 |
| AMANDA | C | 1967 | HYDROCODON-ACETAMINOPH 7.5-325 | 04/22/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| HILDA | D | 1945 | ALPRAZOLAM 0.5 MG TABLET | 04/22/2015 | 0.017 |
| HILDA | D | 1945 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/22/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| TAMARA | G | 1958 | DIAZEPAM 5 MG TABLET | 04/23/2015 | 0.006 |
| TAMARA | G | 1958 | OXYCODON-ACETAMINOPHEN 7.5-325 | 04/23/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| WILLIAM | A | 1982 | CLONAZEPAM 1 MG TABLET | 04/23/2015 | 0.004 |
| WILLIAM | A | 1982 | OXYCODONE HCL 30 MG TABLET | 04/23/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| ANDREA | C | 1967 | ALPRAZOLAM 2 MG TABLET | 04/26/2016 | 0.006 |
| ANDREA | C | 1967 | OXYCODONE HCL 10 MG TABLET | 04/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CLAUDE | H | 1955 | DIAZEPAM 10 MG TABLET | 04/26/2016 | 0.008 |
| CLAUDE | H | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 04/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| ERIKA | M | 1982 | ALPRAZOLAM 1 MG TABLET | 04/26/2016 | 0.006 |
| ERIKA | M | 1982 | OXYCODONE HCL 10 MG TABLET | 04/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JUDY | H | 1956 | ALPRAZOLAM 1 MG TABLET | 04/26/2016 | 0.008 |
| JUDY | H | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 04/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| KELSEY BROO | W | 1989 | CLONAZEPAM 1 MG TABLET | 04/26/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| KELSEY BROC | W | 1989 | OXYCODONE HCL 30 MG TABLET | 04/26/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| KRISTI | B | 1975 | ALPRAZOLAM 0.5 MG TABLET | 04/26/2016 | 0.017 |
| KRISTI | B | 1975 | OXYCODONE-ACETAMINOPHEN 5-325 | 04/26/2016 | 0.503 |
| | | | | **Total Combo CDW** | 0.519 |
| MICHEAL | B | 1979 | ALPRAZOLAM 0.5 MG TABLET | 04/26/2016 | 0.004 |
| MICHEAL | B | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 04/26/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| PAMELA | d | 1973 | ALPRAZOLAM 1 MG TABLET | 04/26/2016 | 0.023 |
| PAMELA | d | 1973 | OXYCODON-ACETAMINOPHEN 7.5-325 | 04/26/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| STACY | D | 1966 | CLONAZEPAM 1 MG TABLET | 04/26/2016 | 0.023 |
| STACY | D | 1966 | HYDROCODONE-ACETAMIN 10-325 MG | 04/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| SUSAN | N | 1961 | ALPRAZOLAM 1 MG TABLET | 04/26/2016 | 0.004 |
| SUSAN | N | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 04/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| TOMIKA | S | 1977 | ALPRAZOLAM 1 MG TABLET | 04/26/2016 | 0.002 |
| TOMIKA | S | 1977 | HYDROCODONE-ACETAMIN 7.5-325 | 04/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| CHRISTOPHE | A | 1987 | CLONAZEPAM 1 MG TABLET | 04/27/2015 | 0.008 |
| CHRISTOPHE | A | 1987 | HYDROCODONE-ACETAMIN 5-325 MG | 04/27/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| EDWARD T | A | 1952 | CLONAZEPAM 1 MG TABLET | 04/27/2015 | 0.023 |
| EDWARD T | A | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 04/27/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| LESLIE | R | 1978 | ALPRAZOLAM 1 MG TABLET | 04/27/2015 | 0.006 |
| LESLIE | R | 1978 | HYDROCODON-ACETAMINOPH 7.5-325 | 04/27/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| BENNY | M | 1953 | ALPRAZOLAM 2 MG TABLET | 04/27/2016 | 0.008 |
| BENNY | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 04/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| BOBBY | F | 1993 | CLONAZEPAM 1 MG TABLET | 04/27/2016 | 0.004 |
| BOBBY | F | 1993 | HYDROCODONE-ACETAMIN 5-325 MG | 04/27/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| JERRY | H | 1955 | DIAZEPAM 5 MG TABLET | 04/27/2016 | 0.004 |
| JERRY | H | 1955 | OXYCODONE HCL 10 MG TABLET | 04/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| PAMELA | R | 1961 | CLONAZEPAM 1 MG TABLET | 04/27/2016 | 0.006 |
| PAMELA | R | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 04/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| STEPHANIE | Y | 1979 | CLONAZEPAM 1 MG TABLET | 04/27/2016 | 0.008 |
| STEPHANIE | Y | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 04/27/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| Tiffany | W | 1980 | ALPRAZOLAM 1 MG TABLET | 04/27/2016 | 0.006 |
| Tiffany | W | 1980 | OXYCODONE HCL 20 MG TABLET | 04/27/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| TOMERA | H | 1981 | ALPRAZOLAM 2 MG TABLET | 04/27/2016 | 0.008 |
| TOMERA | H | 1981 | OXYCODONE HCL 30 MG TABLET | 04/27/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| CHRISTOPHE | I | 1981 | DIAZEPAM 10 MG TABLET | 04/28/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| CHRISTOPHE | I | 1981 | OXYCODONE HCL 30 MG TABLET | 04/28/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| CRYSTAL | A | 1977 | CLONAZEPAM 1 MG TABLET | 04/28/2016 | 0.006 |
| CRYSTAL | A | 1977 | OXYCODONE HCL 10 MG TABLET | 04/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| DOROTHY | G | 1948 | ALPRAZOLAM 0.5 MG TABLET | 04/28/2016 | 0.017 |
| DOROTHY | G | 1948 | HYDROCODONE-ACETAMIN 5-325 MG | 04/28/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.022 |
| JESSICA | P | 1990 | ALPRAZOLAM 1 MG TABLET | 04/28/2016 | 0.004 |
| JESSICA | P | 1990 | HYDROCODONE-ACETAMIN 7.5-325 | 04/28/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| LAURA | M | 1988 | ALPRAZOLAM 2 MG TABLET | 04/28/2016 | 0.006 |
| LAURA | M | 1988 | OXYCODONE HCL 10 MG TABLET | 04/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LISA | F | 1962 | ALPRAZOLAM 1 MG TABLET | 04/28/2016 | 0.004 |
| LISA | F | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 04/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| MARY | J | 1942 | ALPRAZOLAM 1 MG TABLET | 04/28/2016 | 0.004 |
| MARY | J | 1942 | HYDROCODONE-ACETAMIN 10-325 MG | 04/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| Michelle | A | 1984 | ALPRAZOLAM 2 MG TABLET | 04/28/2016 | 0.006 |
| Michelle | A | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 04/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| RICHARD | K | 1975 | ALPRAZOLAM 0.5 MG TABLET | 04/28/2016 | 0.011 |
| RICHARD | K | 1975 | HYDROCODONE-ACETAMIN 5-325 MG | 04/28/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| TAMARA | G | 1958 | DIAZEPAM 10 MG TABLET | 04/28/2016 | 0.006 |
| TAMARA | G | 1958 | OXYCODON-ACETAMINOPHEN 7.5-325 | 04/28/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| WILLIAM | A | 1982 | ALPRAZOLAM 2 MG TABLET | 04/28/2016 | 0.004 |
| WILLIAM | A | 1982 | OXYCODONE HCL 30 MG TABLET | 04/28/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| BEVERLY | A | 1977 | CLONAZEPAM 0.5 MG TABLET | 04/29/2015 | 0.008 |
| BEVERLY | A | 1977 | HYDROCODONE-IBUPROFEN 10-200 | 04/29/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| PHILLIP | S | 1959 | ALPRAZOLAM 1 MG TABLET | 04/29/2015 | 0.004 |
| PHILLIP | S | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 04/29/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| BETTY | B | 1968 | ALPRAZOLAM 1 MG TABLET | 04/30/2015 | 0.008 |
| BETTY | B | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 04/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| CARRIE | B | 1977 | CLONAZEPAM 2 MG TABLET | 04/30/2015 | 0.006 |
| CARRIE | B | 1977 | OXYCODONE HCL 20 MG TABLET | 04/30/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| CYNTHIA | T | 1957 | ALPRAZOLAM 1 MG TABLET | 04/30/2015 | 0.006 |
| CYNTHIA | T | 1957 | OXYCODONE HCL 20 MG TABLET | 04/30/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| DEANNA | K | 1987 | ALPRAZOLAM 1 MG TABLET | 04/30/2015 | 0.023 |
| DEANNA | K | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 04/30/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| AMANDA | P | 1986 | ALPRAZOLAM 1 MG TABLET | 05/01/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| AMANDA | P | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 05/01/2015 | 4.523 |
| | | | | **Total CDW** | 4.528 |
| ERNEST | d | 1962 | ALPRAZOLAM 1 MG TABLET | 05/01/2015 | 0.006 |
| ERNEST | d | 1962 | OXYCODONE HCL 30 MG TABLET | 05/01/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| RICKY | M | 1962 | CLONAZEPAM 1 MG TABLET | 05/01/2015 | 0.006 |
| RICKY | M | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 05/01/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LEE | G | 1957 | ALPRAZOLAM 2 MG TABLET | 05/02/2016 | 0.006 |
| LEE | G | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 05/02/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ROBIN | R | 1981 | CLONAZEPAM 1 MG TABLET | 05/02/2016 | 0.011 |
| ROBIN | R | 1981 | OXYCODONE HCL 20 MG TABLET | 05/02/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.091 |
| TABITHA | A | 1973 | ALPRAZOLAM 0.5 MG TABLET | 05/02/2016 | 0.006 |
| TABITHA | A | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 05/02/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| WILLIAM | C | 1973 | ALPRAZOLAM 1 MG TABLET | 05/02/2016 | 0.006 |
| WILLIAM | C | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 05/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CALEB | C | 1990 | CLONAZEPAM 0.5 MG TABLET | 05/03/2016 | 0.006 |
| CALEB | C | 1990 | OXYCODONE HCL 10 MG TABLET | 05/03/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CHRISTI | C | 1972 | ALPRAZOLAM 1 MG TABLET | 05/03/2016 | 0.002 |
| CHRISTI | C | 1972 | OXYCODONE HCL 10 MG TABLET | 05/03/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| KRISHA | W | 1977 | CLONAZEPAM 0.5 MG TABLET | 05/03/2016 | 0.017 |
| KRISHA | W | 1977 | OXYCODONE HCL 10 MG TABLET | 05/03/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| SEAN | O | 1970 | ALPRAZOLAM 1 MG TABLET | 05/03/2016 | 0.004 |
| SEAN | O | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 05/03/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| Tiffany | P | 1982 | CLONAZEPAM 2 MG TABLET | 05/03/2016 | 0.028 |
| Tiffany | P | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 05/03/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.068 |
| CINDY | L | 1966 | ALPRAZOLAM 1 MG TABLET | 05/04/2015 | 0.006 |
| CINDY | L | 1966 | HYDROCODONE-ACETAMIN 7.5-325 | 05/04/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| EDWARD | d | 1969 | ALPRAZOLAM 1 MG TABLET | 05/04/2015 | 0.002 |
| EDWARD | d | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 05/04/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| TONY | M | 1971 | ALPRAZOLAM 1 MG TABLET | 05/04/2015 | 0.006 |
| TONY | M | 1971 | OXYCODONE-ACETAMINOPHEN 10-325 | 05/04/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ALBIRTA | G | 1966 | ALPRAZOLAM 0.5 MG TABLET | 05/04/2016 | 0.006 |
| ALBIRTA | G | 1966 | HYDROCODONE-ACETAMIN 10-325 MG | 05/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JAMES WADI | T | 1959 | ALPRAZOLAM 1 MG TABLET | 05/04/2016 | 0.011 |
| JAMES WADI | T | 1959 | OXYCODONE HCL 20 MG TABLET | 05/04/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.071 |
| JOY | W | 1948 | ALPRAZOLAM 1 MG TABLET | 05/04/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JOY | W | 1948 | OXYCODONE HCL 30 MG TABLET | 05/04/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| LATONYA | T | 1973 | ALPRAZOLAM 1 MG TABLET | 05/04/2016 | 0.002 |
| LATONYA | T | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 05/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| WESTON | F | 1984 | ALPRAZOLAM 0.5 MG TABLET | 05/04/2016 | 0.006 |
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 05/04/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 05/05/2015 | 0.011 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 05/05/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.131 |
| AMY | H | 1978 | ALPRAZOLAM 1 MG TABLET | 05/05/2015 | 0.015 |
| AMY | H | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 05/05/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| BRENDA | D | 1952 | ALPRAZOLAM 1 MG TABLET | 05/05/2015 | 0.006 |
| BRENDA | D | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 05/05/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CECIL | d | 1977 | ALPRAZOLAM 1 MG TABLET | 05/05/2015 | 0.006 |
| CECIL | d | 1977 | HYDROCODONE-ACETAMIN 10-325 MG | 05/05/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JOHN | H | 1949 | CLONAZEPAM 1 MG TABLET | 05/05/2016 | 0.002 |
| JOHN | H | 1949 | HYDROCODONE-ACETAMIN 10-325 MG | 05/05/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| KERRI | H | 1986 | CLONAZEPAM 1 MG TABLET | 05/05/2016 | 0.006 |
| KERRI | H | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 05/05/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| LATARENCE | P | 1987 | ALPRAZOLAM 1 MG TABLET | 05/05/2016 | 0.023 |
| LATARENCE | P | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 05/05/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| LOIS | N | 1963 | ALPRAZOLAM 1 MG TABLET | 05/05/2016 | 0.011 |
| LOIS | N | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 05/05/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| MARJORIE | W | 1969 | ALPRAZOLAM 1 MG TABLET | 05/05/2016 | 0.006 |
| MARJORIE | W | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 05/05/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MARK | M | 1965 | CLONAZEPAM 1 MG TABLET | 05/05/2016 | 0.002 |
| MARK | M | 1965 | OXYCODON-ACETAMINOPHEN 7.5-325 | 05/05/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| PRICILLA | M | 1965 | ALPRAZOLAM 1 MG TABLET | 05/05/2016 | 0.023 |
| PRICILLA | M | 1965 | OXYCODONE HCL 10 MG TABLET | 05/05/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| TIMOTHY | H | 1978 | ALPRAZOLAM 1 MG TABLET | 05/05/2016 | 0.008 |
| TIMOTHY | H | 1978 | OXYCODONE HCL 30 MG TABLET | 05/05/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| Johnathan | Y | 1988 | ALPRAZOLAM 1 MG TABLET | 05/06/2016 | 0.006 |
| Johnathan | Y | 1988 | HYDROCODONE-ACETAMIN 5-325 MG | 05/06/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.011 |
| AARON SEE I | G | 1959 | ALPRAZOLAM 1 MG TABLET | 05/09/2016 | 0.023 |
| AARON SEE I | G | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 05/09/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| ANDREW | B | 1969 | ALPRAZOLAM 0.5 MG TABLET | 05/09/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| ANDREW | B | 1969 | HYDROCODONE-IBUPROFEN 10-200 | 05/09/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| BELINDA | B | 1961 | CLONAZEPAM 0.5 MG TABLET | 05/09/2016 | 0.006 |
| BELINDA | B | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 05/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| GABRIELLE | C | 1989 | ALPRAZOLAM 1 MG TABLET | 05/09/2016 | 0.002 |
| GABRIELLE | C | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 05/09/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| JEFFERY | D | 1960 | ALPRAZOLAM 1 MG TABLET | 05/09/2016 | 0.023 |
| JEFFERY | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 05/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| JENNIFER | B | 1981 | ALPRAZOLAM 0.5 MG TABLET | 05/09/2016 | 0.006 |
| JENNIFER | B | 1981 | OXYCODONE HCL 20 MG TABLET | 05/09/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| KATHERINE | S | 1988 | CLONAZEPAM 1 MG TABLET | 05/09/2016 | 0.002 |
| KATHERINE | S | 1988 | OXYCODONE HCL 20 MG TABLET | 05/09/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.062 |
| LORETTA | C | 1955 | ALPRAZOLAM 2 MG TABLET | 05/09/2016 | 0.008 |
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 05/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| TAYLOR | F | 1988 | ALPRAZOLAM 0.5 MG TABLET | 05/09/2016 | 0.015 |
| TAYLOR | F | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 05/09/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.538 |
| Tommy | D | 1962 | ALPRAZOLAM 1 MG TABLET | 05/09/2016 | 0.015 |
| Tommy | D | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 05/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| HAYDEN | G | 1993 | ALPRAZOLAM 1 MG TABLET | 05/10/2016 | 0.006 |
| HAYDEN | G | 1993 | OXYCODONE HCL 15 MG TABLET | 05/10/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| LAURA | P | 1985 | ALPRAZOLAM 1 MG TABLET | 05/10/2016 | 0.011 |
| LAURA | P | 1985 | HYDROCODONE-ACETAMIN 5-325 MG | 05/10/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| LISA | T | 1964 | ALPRAZOLAM 1 MG TABLET | 05/10/2016 | 0.011 |
| LISA | T | 1964 | OXYCODONE HCL 15 MG TABLET | 05/10/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.071 |
| Marshay | B | 1991 | ALPRAZOLAM 1 MG TABLET | 05/10/2016 | 0.023 |
| Marshay | B | 1991 | HYDROCODONE-ACETAMIN 10-325 MG | 05/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| HOLLY | A | 1971 | ALPRAZOLAM 1 MG TABLET | 05/11/2015 | 0.004 |
| HOLLY | A | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 05/11/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JONATHAN | D | 1980 | ALPRAZOLAM 2 MG TABLET | 05/11/2015 | 0.004 |
| JONATHAN | D | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 05/11/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| JOSHUA | L | 1987 | ALPRAZOLAM 1 MG TABLET | 05/11/2015 | 0.006 |
| JOSHUA | L | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 05/11/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MARTY | W | 1972 | ALPRAZOLAM 0.5 MG TABLET | 05/11/2015 | 0.008 |
| MARTY | W | 1972 | HYDROCODONE-ACETAMIN 7.5-325 | 05/11/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| STEPHANIE | L | 1981 | CLONAZEPAM 1 MG TABLET | 05/11/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| STEPHANIE | L | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 05/11/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| CHRIS | N | 1975 | DIAZEPAM 5 MG TABLET | 05/11/2016 | 0.004 |
| CHRIS | N | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 05/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| JOAN | d | 1993 | CLONAZEPAM 1 MG TABLET | 05/11/2016 | 0.004 |
| JOAN | d | 1993 | HYDROCODONE-ACETAMIN 7.5-325 | 05/11/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| JONATHAN | T | 1983 | ALPRAZOLAM 0.5 MG TABLET | 05/11/2016 | 0.015 |
| JONATHAN | T | 1983 | OXYCODONE HCL 10 MG TABLET | 05/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| KATHY | H | 1973 | ALPRAZOLAM 1 MG TABLET | 05/11/2016 | 0.023 |
| KATHY | H | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 05/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| KIM | H | 1979 | ALPRAZOLAM 0.25 MG TABLET | 05/11/2016 | 0.002 |
| KIM | H | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 05/11/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| RHONDA | C | 1956 | ALPRAZOLAM 1 MG TABLET | 05/11/2016 | 0.006 |
| RHONDA | C | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 05/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| RICKIE | T | 1956 | ALPRAZOLAM 2 MG TABLET | 05/11/2016 | 0.023 |
| RICKIE | T | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 05/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| TOMMIE | D | 1974 | ALPRAZOLAM 1 MG TABLET | 05/11/2016 | 0.008 |
| TOMMIE | D | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 05/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| ZENOLA | W | 1947 | ALPRAZOLAM 1 MG TABLET | 05/11/2016 | 0.004 |
| ZENOLA | W | 1947 | OXYCODONE HCL 10 MG TABLET | 05/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 05/12/2015 | 0.023 |
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 05/12/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| AMY | B | 1973 | ALPRAZOLAM 1 MG TABLET | 05/12/2016 | 0.017 |
| AMY | B | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 05/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| CRYSTAL | C | 1984 | ALPRAZOLAM 1 MG TABLET | 05/12/2016 | 0.023 |
| CRYSTAL | C | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 05/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| DELSIE | N | 1956 | ALPRAZOLAM 1 MG TABLET | 05/12/2016 | 0.023 |
| DELSIE | N | 1956 | OXYCODONE HCL 10 MG TABLET | 05/12/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 05/12/2016 | 0.006 |
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 05/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| STEPHANIE | C | 1973 | DIAZEPAM 5 MG TABLET | 05/12/2016 | 0.002 |
| STEPHANIE | C | 1973 | OXYCODONE-ACETAMINOPHEN 10-325 | 05/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| FREIDA | P | 1948 | ALPRAZOLAM 0.5 MG TABLET | 05/13/2015 | 0.004 |
| FREIDA | P | 1948 | HYDROCODONE-ACETAMIN 10-325 MG | 05/13/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| SEAN | M | 1975 | ALPRAZOLAM 2 MG TABLET | 05/13/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| SEAN | M | 1975 | OXYCODONE-ACETAMINOPHEN 10-325 | 05/13/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| KEITH | M | 1990 | ALPRAZOLAM 1 MG TABLET | 05/14/2015 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 10 MG TABLET | 05/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| MICHAEL | L | 1964 | CLONAZEPAM 1 MG TABLET | 05/14/2015 | 0.006 |
| MICHAEL | L | 1964 | HYDROCODONE-ACETAMIN 5-325 MG | 05/14/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| SARAH J | N | 1946 | DIAZEPAM 5 MG TABLET | 05/14/2015 | 0.003 |
| SARAH J | N | 1946 | OXYCODONE HCL 10 MG TABLET | 05/14/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.033 |
| REBECCA | T | 1987 | ALPRAZOLAM 1 MG TABLET | 05/14/2016 | 0.006 |
| REBECCA | T | 1987 | OXYCODONE HCL 10 MG TABLET | 05/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ANGELA | A | 1978 | CLONAZEPAM 1 MG TABLET | 05/15/2015 | 0.002 |
| ANGELA | A | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 05/15/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| DAVID | d | 1961 | ALPRAZOLAM 1 MG TABLET | 05/15/2015 | 0.008 |
| DAVID | d | 1961 | OXYCODONE HCL 30 MG TABLET | 05/15/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| REGINA | C | 1960 | ALPRAZOLAM 2 MG TABLET | 05/15/2015 | 0.023 |
| REGINA | C | 1960 | OXYCODONE HCL 10 MG TABLET | 05/15/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| COLTON | H | 1990 | ALPRAZOLAM 2 MG TABLET | 05/16/2016 | 0.006 |
| COLTON | H | 1990 | OXYCODONE HCL 10 MG TABLET | 05/16/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| Frank | D | 1960 | CLONAZEPAM 1 MG TABLET | 05/16/2016 | 0.008 |
| Frank | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 05/16/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JAMES | C | 1965 | ALPRAZOLAM 1 MG TABLET | 05/16/2016 | 0.023 |
| JAMES | C | 1965 | OXYCODONE HCL 20 MG TABLET | 05/16/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.103 |
| MAXINE | R | 1962 | ALPRAZOLAM 1 MG TABLET | 05/16/2016 | 0.023 |
| MAXINE | R | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 05/16/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.043 |
| AMBER | B | 1991 | CLONAZEPAM 1 MG TABLET | 05/17/2016 | 0.002 |
| AMBER | B | 1991 | HYDROCODONE-ACETAMIN 5-325 MG | 05/17/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.012 |
| CASSIE | S | 1970 | ALPRAZOLAM 1 MG TABLET | 05/17/2016 | 0.004 |
| CASSIE | S | 1970 | HYDROCODONE-ACETAMIN 5-325 MG | 05/17/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| CHAD | H | 1974 | ALPRAZOLAM 1 MG TABLET | 05/17/2016 | 0.006 |
| CHAD | H | 1974 | OXYCODONE HCL 30 MG TABLET | 05/17/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| CHARLES E | S | 1964 | ALPRAZOLAM 1 MG TABLET | 05/17/2016 | 0.006 |
| CHARLES E | S | 1964 | OXYCODONE HCL 20 MG TABLET | 05/17/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| JENNIFER | E | 1985 | ALPRAZOLAM 1 MG TABLET | 05/17/2016 | 0.011 |
| JENNIFER | E | 1985 | OXYCODONE HCL 30 MG TABLET | 05/17/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.131 |
| VINCENT | Y | 1976 | CLONAZEPAM 2 MG TABLET | 05/17/2016 | 0.023 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| VINCENT | Y | 1976 | HYDROCODONE-ACETAMIN 7.5-325 | 05/17/2016 | 4.523 |
| | | | | **Total CDW** | 4.545 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 05/18/2016 | 0.023 |
| ANGELA | M | 1974 | OXYCODONE-ACETAMINOPHEN 10-325 | 05/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| BRENDA | H | 1962 | ALPRAZOLAM 0.5 MG TABLET | 05/18/2016 | 0.006 |
| BRENDA | H | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 05/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CAROLYN | A | 1959 | ALPRAZOLAM 2 MG TABLET | 05/18/2016 | 0.015 |
| CAROLYN | A | 1959 | OXYCODONE HCL 10 MG TABLET | 05/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| CINDY | D | 1976 | ALPRAZOLAM 1 MG TABLET | 05/18/2016 | 0.006 |
| CINDY | D | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 05/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| HOWARD | P | 1954 | ALPRAZOLAM 1 MG TABLET | 05/18/2016 | 0.023 |
| HOWARD | P | 1954 | OXYCODONE HCL 20 MG TABLET | 05/18/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.083 |
| JOHN | H | 1972 | ALPRAZOLAM 2 MG TABLET | 05/18/2016 | 0.006 |
| JOHN | H | 1972 | OXYCODONE HCL 30 MG TABLET | 05/18/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| LESLIE | R | 1978 | DIAZEPAM 5 MG TABLET | 05/18/2016 | 0.002 |
| LESLIE | R | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 05/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| MARY | P | 1962 | ALPRAZOLAM 1 MG TABLET | 05/18/2016 | 0.011 |
| MARY | P | 1962 | OXYCODONE HCL 30 MG TABLET | 05/18/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.101 |
| SHIRLEY T | S | 1946 | ALPRAZOLAM 0.5 MG TABLET | 05/18/2016 | 0.006 |
| SHIRLEY T | S | 1946 | OXYCODONE HCL 15 MG TABLET | 05/18/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| THOMAS | P | 1960 | ALPRAZOLAM 1 MG TABLET | 05/18/2016 | 0.017 |
| THOMAS | P | 1960 | OXYCODONE HCL 30 MG TABLET | 05/18/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.137 |
| VANESSA | R | 1974 | ALPRAZOLAM 1 MG TABLET | 05/18/2016 | 0.006 |
| VANESSA | R | 1974 | HYDROCODONE-ACETAMIN 5-325 MG | 05/18/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.011 |
| AMANDA | R | 1967 | ALPRAZOLAM 1 MG TABLET | 05/19/2015 | 0.030 |
| AMANDA | R | 1967 | HYDROCODONE-ACETAMIN 7.5-325 | 05/19/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.553 |
| Michelle | A | 1984 | CLONAZEPAM 0.5 MG TABLET | 05/19/2015 | 0.006 |
| Michelle | A | 1984 | HYDROCODONE-ACETAMIN 7.5-325 | 05/19/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| CHRISTY | W | 1961 | ALPRAZOLAM 1 MG TABLET | 05/19/2016 | 0.006 |
| CHRISTY | W | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 05/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| GARY | G | 1971 | ALPRAZOLAM 1 MG TABLET | 05/19/2016 | 0.008 |
| GARY | G | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 05/19/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.028 |
| JOSEPH | A | 1967 | ALPRAZOLAM 1 MG TABLET | 05/19/2016 | 0.023 |
| JOSEPH | A | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 05/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| J | S | 1960 | ALPRAZOLAM 0.25 MG TABLET | 05/19/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| J | S | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 05/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| STEVEN | H | 1976 | ALPRAZOLAM 1 MG TABLET | 05/19/2016 | 0.015 |
| STEVEN | H | 1976 | OXYCODONE HCL 20 MG TABLET | 05/19/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.095 |
| GARY | B | 1972 | ALPRAZOLAM 1 MG TABLET | 05/20/2015 | 0.004 |
| GARY | B | 1972 | HYDROCODONE-ACETAMIN 7.5-325 | 05/20/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| HOPE | R | 1982 | ALPRAZOLAM 1 MG TABLET | 05/20/2015 | 0.023 |
| HOPE | R | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 05/20/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| JUSTIN | C | 1983 | CLONAZEPAM 1 MG TABLET | 05/20/2015 | 0.006 |
| JUSTIN | C | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 05/20/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| TAMARA | G | 1958 | DIAZEPAM 5 MG TABLET | 05/20/2015 | 0.006 |
| TAMARA | G | 1958 | OXYCODON-ACETAMINOPHEN 7.5-325 | 05/20/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JASON | O | 1980 | ALPRAZOLAM 0.5 MG TABLET | 05/22/2015 | 0.004 |
| JASON | O | 1980 | OXYCODON-ACETAMINOPHEN 7.5-325 | 05/22/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| LORETTA | C | 1955 | ALPRAZOLAM 2 MG TABLET | 05/22/2015 | 0.006 |
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 05/22/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CARIA | H | 1982 | CLONAZEPAM 1 MG TABLET | 05/23/2016 | 0.006 |
| CARIA | H | 1982 | OXYCODON-ACETAMINOPHEN 7.5-325 | 05/23/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JACOBY | F | 1978 | ALPRAZOLAM 2 MG TABLET | 05/23/2016 | 0.008 |
| JACOBY | F | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 05/23/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| ANDREA | C | 1967 | ALPRAZOLAM 2 MG TABLET | 05/24/2016 | 0.006 |
| ANDREA | C | 1967 | OXYCODONE HCL 10 MG TABLET | 05/24/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JAVIER | L | 1988 | ALPRAZOLAM 0.25 MG TABLET | 05/24/2016 | 0.006 |
| JAVIER | L | 1988 | OXYCODONE HCL 10 MG TABLET | 05/24/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LORA | L | 1968 | ALPRAZOLAM 0.5 MG TABLET | 05/24/2016 | 0.006 |
| LORA | L | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 05/24/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BENNY | M | 1953 | ALPRAZOLAM 2 MG TABLET | 05/25/2016 | 0.008 |
| BENNY | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 05/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| CHRISTOPHE | I | 1981 | DIAZEPAM 10 MG TABLET | 05/25/2016 | 0.006 |
| CHRISTOPHE | I | 1981 | OXYCODONE HCL 30 MG TABLET | 05/25/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| CRYSTAL | A | 1977 | DIAZEPAM 2 MG TABLET | 05/25/2016 | 0.006 |
| CRYSTAL | A | 1977 | OXYCODONE HCL 10 MG TABLET | 05/25/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JOSEPH | F | 1971 | ALPRAZOLAM 1 MG TABLET | 05/25/2016 | 0.006 |
| JOSEPH | F | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 05/25/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| LINDA | B | 1960 | ALPRAZOLAM 0.5 MG TABLET | 05/25/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| LINDA | B | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 05/25/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| PATRICIA | C | 1959 | ALPRAZOLAM 2 MG TABLET | 05/25/2016 | 0.006 |
| PATRICIA | C | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 05/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TAMARA | G | 1958 | DIAZEPAM 10 MG TABLET | 05/25/2016 | 0.006 |
| TAMARA | G | 1958 | OXYCODON-ACETAMINOPHEN 7.5-325 | 05/25/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| Tommy | A | 1973 | ALPRAZOLAM 2 MG TABLET | 05/25/2016 | 0.030 |
| Tommy | A | 1973 | OXYCODONE HCL 30 MG TABLET | 05/25/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.150 |
| WILLIAM | A | 1982 | ALPRAZOLAM 2 MG TABLET | 05/25/2016 | 0.001 |
| WILLIAM | A | 1982 | OXYCODONE HCL 30 MG TABLET | 05/25/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.061 |
| BENNY | M | 1953 | ALPRAZOLAM 2 MG TABLET | 05/26/2015 | 0.008 |
| BENNY | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 05/26/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| CINDY | T | 1958 | ALPRAZOLAM 1 MG TABLET | 05/26/2015 | 0.015 |
| CINDY | T | 1958 | HYDROCODONE-ACETAMIN 5-325 MG | 05/26/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.025 |
| Connie | R | 1959 | ALPRAZOLAM 1 MG TABLET | 05/26/2015 | 0.008 |
| Connie | R | 1959 | HYDROCODON-ACETAMINOPH 7.5-325 | 05/26/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| LESLIE | R | 1978 | ALPRAZOLAM 1 MG TABLET | 05/26/2015 | 0.006 |
| LESLIE | R | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 05/26/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| RONNIE | B | 1961 | ALPRAZOLAM 2 MG TABLET | 05/26/2015 | 0.006 |
| RONNIE | B | 1961 | HYDROCODON-ACETAMINOPH 7.5-325 | 05/26/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| BOBBY C | L | 1990 | ALPRAZOLAM 2 MG TABLET | 05/26/2016 | 0.006 |
| BOBBY C | L | 1990 | OXYCODONE-ACETAMINOPHEN 10-325 | 05/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DAVID | W | 1958 | ALPRAZOLAM 2 MG TABLET | 05/26/2016 | 0.008 |
| DAVID | W | 1958 | OXYCODONE HCL 20 MG TABLET | 05/26/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.088 |
| GARY | S | 1967 | CLONAZEPAM 1 MG TABLET | 05/26/2016 | 0.002 |
| GARY | S | 1967 | FENTANYL 75 MCG/HR PATCH | 05/26/2016 | 0.188 |
| | | | | **Total Combo CDW** | 0.189 |
| JUDY | H | 1956 | ALPRAZOLAM 1 MG TABLET | 05/26/2016 | 0.003 |
| JUDY | H | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 05/26/2016 | 3.350 |
| | | | | **Total Combo CDW** | 3.353 |
| KELSEY | W | 1989 | CLONAZEPAM 1 MG TABLET | 05/26/2016 | 0.006 |
| KELSEY | W | 1989 | OXYCODONE HCL 30 MG TABLET | 05/26/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| LISA | F | 1962 | ALPRAZOLAM 1 MG TABLET | 05/26/2016 | 0.006 |
| LISA | F | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 05/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MICHEAL | B | 1979 | ALPRAZOLAM 0.5 MG TABLET | 05/26/2016 | 0.004 |
| MICHEAL | B | 1979 | HYDROCODONE-ACETAMIN 5-325 MG | 05/26/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| TOMERA | H | 1981 | ALPRAZOLAM 2 MG TABLET | 05/26/2016 | 0.030 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| TOMERA | H | 1981 | OXYCODONE HCL 30 MG TABLET | 05/26/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.150 |
| WILTON | B | 1975 | ALPRAZOLAM 0.5 MG TABLET | 05/26/2016 | 0.004 |
| WILTON | B | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 05/26/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| CYNTHIA | T | 1957 | ALPRAZOLAM 1 MG TABLET | 05/28/2015 | 0.006 |
| CYNTHIA | T | 1957 | OXYCODONE HCL 20 MG TABLET | 05/28/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JANETT | P | 1946 | CLONAZEPAM 1 MG TABLET | 05/28/2015 | 0.011 |
| JANETT | P | 1946 | HYDROCODONE-ACETAMIN 7.5-325 | 05/28/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| KRISTIN | H | 1986 | ALPRAZOLAM 1 MG TABLET | 05/28/2015 | 0.004 |
| KRISTIN | H | 1986 | HYDROCODONE-ACETAMIN 10-325 MG | 05/28/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| RICKY | M | 1962 | ALPRAZOLAM 2 MG TABLET | 05/28/2015 | 0.017 |
| RICKY | M | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 05/28/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| SHAWN | N | 1979 | ALPRAZOLAM 1 MG TABLET | 05/28/2015 | 0.004 |
| SHAWN | N | 1979 | OXYCODONE HCL 30 MG TABLET | 05/28/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| TENESHA | D | 1977 | ALPRAZOLAM 1 MG TABLET | 05/28/2015 | 0.006 |
| TENESHA | D | 1977 | HYDROCODONE-ACETAMIN 10-325 MG | 05/28/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JAMMIE | P | 1978 | ALPRAZOLAM 1 MG TABLET | 05/28/2016 | 0.006 |
| JAMMIE | P | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 05/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MICHEAL | D | 1960 | ALPRAZOLAM 1 MG TABLET | 05/29/2015 | 0.017 |
| MICHEAL | D | 1960 | OXYCODONE HCL 10 MG TABLET | 05/29/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| Neco | K | 1989 | CLONAZEPAM 1 MG TABLET | 05/31/2016 | 0.002 |
| Neco | K | 1989 | HYDROCODONE-ACETAMIN 5-325 MG | 05/31/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.022 |
| STEPHANIE | S | 1973 | ALPRAZOLAM 1 MG TABLET | 05/31/2016 | 0.023 |
| STEPHANIE | S | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 05/31/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.043 |
| AMANDA | P | 1986 | ALPRAZOLAM 1 MG TABLET | 06/01/2015 | 0.006 |
| AMANDA | P | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 06/01/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ERNEST | d | 1962 | ALPRAZOLAM 1 MG TABLET | 06/01/2015 | 0.023 |
| ERNEST | d | 1962 | OXYCODONE HCL 30 MG TABLET | 06/01/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.143 |
| THOMAS R | V | 1962 | CLONAZEPAM 1 MG TABLET | 06/01/2015 | 0.006 |
| THOMAS R | V | 1962 | OXYCONTIN ER 20 MG TABLET | 06/01/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 06/01/2016 | 0.006 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 06/01/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| JAMES WADI | T | 1959 | ALPRAZOLAM 1 MG TABLET | 06/01/2016 | 0.006 |
| JAMES WADI | T | 1959 | OXYCODONE HCL 20 MG TABLET | 06/01/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| JOHN | H | 1968 | ALPRAZOLAM 0.5 MG TABLET | 06/01/2016 | 0.015 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JOHN | H | 1968 | OXYCODONE HCL 10 MG TABLET | 06/01/2016 | 4.020 |
| | | | | **Total CDW** | 4.035 |
| LEE | G | 1957 | ALPRAZOLAM 2 MG TABLET | 06/01/2016 | 0.006 |
| LEE | G | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 06/01/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| STACY | B | 1965 | ALPRAZOLAM 1 MG TABLET | 06/01/2016 | 0.011 |
| STACY | B | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 06/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| PHILLIP | S | 1959 | ALPRAZOLAM 1 MG TABLET | 06/02/2015 | 0.004 |
| PHILLIP | S | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 06/02/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| ALBIRTA | G | 1966 | ALPRAZOLAM 0.5 MG TABLET | 06/02/2016 | 0.006 |
| ALBIRTA | G | 1966 | HYDROCODONE-ACETAMIN 10-325 MG | 06/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JESSICA | G | 1988 | ALPRAZOLAM 1 MG TABLET | 06/02/2016 | 0.023 |
| JESSICA | G | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 06/02/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| JOHN | H | 1949 | CLONAZEPAM 2 MG TABLET | 06/02/2016 | 0.002 |
| JOHN | H | 1949 | HYDROCODONE-ACETAMIN 10-325 MG | 06/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| JOHN | M | 1960 | CLONAZEPAM 1 MG TABLET | 06/02/2016 | 0.002 |
| JOHN | M | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 06/02/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| MARTHA | W | 1952 | ALPRAZOLAM 0.5 MG TABLET | 06/02/2016 | 0.004 |
| MARTHA | W | 1952 | HYDROCODONE-ACETAMIN 7.5-325 | 06/02/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| NANCY | P | 1967 | ALPRAZOLAM 1 MG TABLET | 06/02/2016 | 0.004 |
| NANCY | P | 1967 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| NATALIA | C | 1981 | ALPRAZOLAM 0.25 MG TABLET | 06/02/2016 | 0.006 |
| NATALIA | C | 1981 | OXYCODONE HCL 10 MG TABLET | 06/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ROBERT | R | 1975 | CLONAZEPAM 1 MG TABLET | 06/02/2016 | 0.008 |
| ROBERT | R | 1975 | OXYCODON-ACETAMINOPHEN 7.5-325 | 06/02/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| SEAN | O | 1970 | ALPRAZOLAM 1 MG TABLET | 06/02/2016 | 0.004 |
| SEAN | O | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 06/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| TABITHA | A | 1973 | ALPRAZOLAM 0.5 MG TABLET | 06/02/2016 | 0.006 |
| TABITHA | A | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 06/02/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BRENDA | D | 1952 | ALPRAZOLAM 1 MG TABLET | 06/04/2015 | 0.002 |
| BRENDA | D | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 06/04/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| LINDA | L | 1959 | ALPRAZOLAM 1 MG TABLET | 06/04/2015 | 0.017 |
| LINDA | L | 1959 | OXYCODONE HCL 10 MG TABLET | 06/04/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| DENNIS | M | 1961 | ALPRAZOLAM 1 MG TABLET | 06/06/2016 | 0.006 |
| DENNIS | M | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 06/06/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| EDWARD | d | 1969 | ALPRAZOLAM 2 MG TABLET | 06/06/2016 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| EDWARD | d | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 06/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| JULIANNE | P | 1966 | CLONAZEPAM 1 MG TABLET | 06/06/2016 | 0.006 |
| JULIANNE | P | 1966 | OXYCODON-ACETAMINOPHEN 7.5-325 | 06/06/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JULIE | N | 1959 | CLONAZEPAM 1 MG TABLET | 06/06/2016 | 0.015 |
| JULIE | N | 1959 | OXYCODONE HCL 30 MG TABLET | 06/06/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.135 |
| MARK | M | 1965 | CLONAZEPAM 1 MG TABLET | 06/06/2016 | 0.002 |
| MARK | M | 1965 | OXYCODON-ACETAMINOPHEN 7.5-325 | 06/06/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| MICHAEL | B | 1980 | ALPRAZOLAM 1 MG TABLET | 06/06/2016 | 0.015 |
| MICHAEL | B | 1980 | OXYCODONE-ACETAMINOPHEN 5-325 | 06/06/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.030 |
| ORA | E | 1962 | ALPRAZOLAM 1 MG TABLET | 06/06/2016 | 0.015 |
| ORA | E | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 06/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| SHERRIE | C | 1962 | DIAZEPAM 10 MG TABLET | 06/06/2016 | 0.023 |
| SHERRIE | C | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 06/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| TEMESI | H | 1974 | ALPRAZOLAM 0.5 MG TABLET | 06/06/2016 | 0.006 |
| TEMESI | H | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 06/06/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| WILLIAM | C | 1973 | ALPRAZOLAM 1 MG TABLET | 06/06/2016 | 0.006 |
| WILLIAM | C | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 06/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BELINDA | G | 1965 | ALPRAZOLAM 2 MG TABLET | 06/07/2016 | 0.006 |
| BELINDA | G | 1965 | OXYCODONE HCL 30 MG TABLET | 06/07/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| DENA | M | 1961 | ALPRAZOLAM 1 MG TABLET | 06/07/2016 | 0.006 |
| DENA | M | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| GUY | S | 1952 | ALPRAZOLAM 1 MG TABLET | 06/07/2016 | 0.011 |
| GUY | S | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 06/07/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| JAMIE | B | 1979 | ALPRAZOLAM 2 MG TABLET | 06/07/2016 | 0.006 |
| JAMIE | B | 1979 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| PENNIA | M | 1958 | ALPRAZOLAM 1 MG TABLET | 06/07/2016 | 0.023 |
| PENNIA | M | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 06/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| PHILLIP | S | 1959 | ALPRAZOLAM 1 MG TABLET | 06/07/2016 | 0.023 |
| PHILLIP | S | 1959 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| WESTON | F | 1984 | ALPRAZOLAM 1 MG TABLET | 06/07/2016 | 0.006 |
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 06/07/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| JULIANNE | P | 1966 | CLONAZEPAM 1 MG TABLET | 06/08/2015 | 0.004 |
| JULIANNE | P | 1966 | OXYCODON-ACETAMINOPHEN 7.5-325 | 06/08/2015 | 9.045 |
| | | | | **Total Combo CDW** | 9.049 |
| LISA | M | 1968 | ALPRAZOLAM 1 MG TABLET | 06/08/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| LISA | M | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 06/08/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| CHRIS | N | 1975 | DIAZEPAM 5 MG TABLET | 06/08/2016 | 0.004 |
| CHRIS | N | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 06/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| ANGELA | B | 1968 | ALPRAZOLAM 0.5 MG TABLET | 06/09/2015 | 0.004 |
| ANGELA | B | 1968 | HYDROCODON-ACETAMINOPH 7.5-325 | 06/09/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| CHRISTOPHE | T | 1982 | ALPRAZOLAM 1 MG TABLET | 06/09/2015 | 0.023 |
| CHRISTOPHE | T | 1982 | HYDROCODONE-ACETAMIN 5-325 MG | 06/09/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.033 |
| DAVID | W | 1958 | ALPRAZOLAM 2 MG TABLET | 06/09/2015 | 0.015 |
| DAVID | W | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 06/09/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| KATHY | H | 1973 | ALPRAZOLAM 0.5 MG TABLET | 06/09/2015 | 0.023 |
| KATHY | H | 1973 | HYDROCODONE-ACETAMIN 7.5-325 | 06/09/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| BELINDA | B | 1961 | CLONAZEPAM 0.5 MG TABLET | 06/09/2016 | 0.006 |
| BELINDA | B | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 06/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| FRANCES | P | 1959 | ALPRAZOLAM 2 MG TABLET | 06/09/2016 | 0.006 |
| FRANCES | P | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 06/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| GLORIA | A | 1961 | ALPRAZOLAM 1 MG TABLET | 06/09/2016 | 0.008 |
| GLORIA | A | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| HAYDEN | G | 1993 | ALPRAZOLAM 1 MG TABLET | 06/09/2016 | 0.006 |
| HAYDEN | G | 1993 | OXYCODONE HCL 15 MG TABLET | 06/09/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JENNIFER | B | 1981 | ALPRAZOLAM 0.5 MG TABLET | 06/09/2016 | 0.006 |
| JENNIFER | B | 1981 | OXYCODONE HCL 20 MG TABLET | 06/09/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| KATHERINE | S | 1988 | CLONAZEPAM 1 MG TABLET | 06/09/2016 | 0.002 |
| KATHERINE | S | 1988 | OXYCODONE HCL 20 MG TABLET | 06/09/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.062 |
| MARY | M | 1951 | ALPRAZOLAM 1 MG TABLET | 06/09/2016 | 0.006 |
| MARY | M | 1951 | HYDROCODONE-ACETAMIN 10-325 MG | 06/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 06/09/2016 | 0.006 |
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 06/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| THOMAS | V | 1962 | CLONAZEPAM 1 MG TABLET | 06/09/2016 | 0.023 |
| THOMAS | V | 1962 | OXYCONTIN ER 20 MG TABLET | 06/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| TRACY | R | 1973 | ALPRAZOLAM 1 MG TABLET | 06/09/2016 | 0.006 |
| TRACY | R | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 06/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ZENOLA | W | 1947 | ALPRAZOLAM 1 MG TABLET | 06/09/2016 | 0.015 |
| ZENOLA | W | 1947 | OXYCODONE HCL 10 MG TABLET | 06/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 06/10/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 06/10/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| FREIDA | P | 1948 | ALPRAZOLAM 0.5 MG TABLET | 06/10/2015 | 0.004 |
| FREIDA | P | 1948 | HYDROCODONE-ACETAMIN 10-325 MG | 06/10/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JONATHON | D | 1980 | ALPRAZOLAM 2 MG TABLET | 06/10/2015 | 0.004 |
| JONATHON | D | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 06/10/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| DANNY | M | 1984 | ALPRAZOLAM 2 MG TABLET | 06/10/2016 | 0.017 |
| DANNY | M | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 06/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| ROSE | R | 1962 | ALPRAZOLAM 2 MG TABLET | 06/10/2016 | 0.006 |
| ROSE | R | 1962 | OXYCODONE HCL 30 MG TABLET | 06/10/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| HOLLY | A | 1971 | ALPRAZOLAM 1 MG TABLET | 06/11/2015 | 0.015 |
| HOLLY | A | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 06/11/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| KEVIN | C | 1975 | CLONAZEPAM 1 MG TABLET | 06/11/2015 | 0.002 |
| KEVIN | C | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 06/11/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| MARK | R | 1966 | ALPRAZOLAM 0.5 MG TABLET | 06/11/2015 | 0.004 |
| MARK | R | 1966 | HYDROCODONE-IBUPROFEN 10-200 | 06/11/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| ANGELA | W | 1971 | ALPRAZOLAM 2 MG TABLET | 06/13/2016 | 0.023 |
| ANGELA | W | 1971 | OXYCODONE HCL 15 MG TABLET | 06/13/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.068 |
| REBECCA | T | 1987 | ALPRAZOLAM 1 MG TABLET | 06/13/2016 | 0.017 |
| REBECCA | T | 1987 | OXYCODONE HCL 10 MG TABLET | 06/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| SABANIA | M | 1973 | ALPRAZOLAM 1 MG TABLET | 06/13/2016 | 0.006 |
| SABANIA | M | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 06/13/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SHIRLEY | L | 1956 | ALPRAZOLAM 1 MG TABLET | 06/13/2016 | 0.011 |
| SHIRLEY | L | 1956 | HYDROCODONE-ACETAMIN 5-325 MG | 06/13/2016 | 1.508 |
| | | | | **Total Combo CDW** | 1.519 |
| TANYA | B | 1976 | DIAZEPAM 5 MG TABLET | 06/13/2016 | 0.004 |
| TANYA | B | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 06/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| FLOYD | E | 1962 | ALPRAZOLAM 0.5 MG TABLET | 06/14/2016 | 0.015 |
| FLOYD | E | 1962 | HYDROCODONE-ACETAMIN 7.5-325 | 06/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| LAQUALA | J | 1982 | ALPRAZOLAM 1 MG TABLET | 06/14/2016 | 0.004 |
| LAQUALA | J | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 06/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| DAVID | d | 1961 | ALPRAZOLAM 1 MG TABLET | 06/15/2015 | 0.002 |
| DAVID | d | 1961 | OXYCODONE HCL 30 MG TABLET | 06/15/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| JENNIFER | S | 1980 | ALPRAZOLAM 2 MG TABLET | 06/15/2015 | 0.023 |
| JENNIFER | S | 1980 | HYDROCODONE-ACETAMIN 10-325 MG | 06/15/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 06/15/2015 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| KEITH | M | 1990 | OXYCODONE HCL 20 MG TABLET | 06/15/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.088 |
| MARVIN | T | 1955 | ALPRAZOLAM 1 MG TABLET | 06/15/2015 | 0.004 |
| MARVIN | T | 1955 | OXYCODONE HCL 15 MG TABLET | 06/15/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.064 |
| SEAN | M | 1975 | ALPRAZOLAM 2 MG TABLET | 06/15/2015 | 0.017 |
| SEAN | M | 1975 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/15/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.037 |
| Benjamin | S | 1983 | CLONAZEPAM 1 MG TABLET | 06/15/2016 | 0.006 |
| Benjamin | S | 1983 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BRENDA | H | 1962 | ALPRAZOLAM 0.5 MG TABLET | 06/15/2016 | 0.006 |
| BRENDA | H | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 06/15/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CASANDRA | W | 1986 | ALPRAZOLAM 0.5 MG TABLET | 06/15/2016 | 0.023 |
| CASANDRA | W | 1986 | HYDROCODONE-ACETAMIN 5-325 MG | 06/15/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.028 |
| DEBORAH | C | 1959 | ALPRAZOLAM 1 MG TABLET | 06/15/2016 | 0.006 |
| DEBORAH | C | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 06/15/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| MARY | P | 1962 | ALPRAZOLAM 1 MG TABLET | 06/15/2016 | 0.004 |
| MARY | P | 1962 | OXYCODONE HCL 30 MG TABLET | 06/15/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.094 |
| MICHAEL | C | 1978 | ALPRAZOLAM 1 MG TABLET | 06/15/2016 | 0.004 |
| MICHAEL | C | 1978 | OXYCODONE HCL 10 MG TABLET | 06/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| SUSAN | C | 1965 | CLONAZEPAM 0.5 MG TABLET | 06/15/2016 | 0.006 |
| SUSAN | C | 1965 | OXYCODONE HCL 20 MG TABLET | 06/15/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| THOMAS | P | 1960 | ALPRAZOLAM 1 MG TABLET | 06/15/2016 | 0.006 |
| THOMAS | P | 1960 | OXYCODONE HCL 30 MG TABLET | 06/15/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| ANGY | d | 1965 | ALPRAZOLAM 1 MG TABLET | 06/16/2016 | 0.006 |
| ANGY | d | 1965 | HYDROCODONE-ACETAMIN 7.5-325 | 06/16/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| BOBBY | J | 1962 | CLONAZEPAM 1 MG TABLET | 06/16/2016 | 0.023 |
| BOBBY | J | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 06/16/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| CHRISTY | W | 1961 | ALPRAZOLAM 1 MG TABLET | 06/16/2016 | 0.017 |
| CHRISTY | W | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/16/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| GARY | B | 1972 | ALPRAZOLAM 1 MG TABLET | 06/16/2016 | 0.006 |
| GARY | B | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 06/16/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| HANK | R | 1983 | ALPRAZOLAM 0.5 MG TABLET | 06/16/2016 | 0.006 |
| HANK | R | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 06/16/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| OSCAR | S | 1956 | ALPRAZOLAM 0.25 MG TABLET | 06/16/2016 | 0.023 |
| OSCAR | S | 1956 | OXYCODON-ACETAMINOPHEN 7.5-325 | 06/16/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| WILLIAM | M | 1959 | ALPRAZOLAM 1 MG TABLET | 06/16/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| WILLIAM | M | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 06/16/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BYRON | B | 1961 | ALPRAZOLAM 1 MG TABLET | 06/17/2015 | 0.006 |
| BYRON | B | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 06/17/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| TRACEY | W | 1962 | CLONAZEPAM 1 MG TABLET | 06/17/2015 | 0.011 |
| TRACEY | W | 1962 | OXYCODON-ACETAMINOPHEN 7.5-325 | 06/17/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| SAMANTHA | W | 1986 | ALPRAZOLAM 2 MG TABLET | 06/17/2016 | 0.002 |
| SAMANTHA | W | 1986 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/17/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.012 |
| EDWARD | d | 1969 | ALPRAZOLAM 1 MG TABLET | 06/18/2015 | 0.006 |
| EDWARD | d | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 06/18/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| GARY | B | 1972 | ALPRAZOLAM 1 MG TABLET | 06/18/2015 | 0.015 |
| GARY | B | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 06/18/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| JAMES WADI | T | 1959 | CLONAZEPAM 1 MG TABLET | 06/18/2015 | 0.011 |
| JAMES WADI | T | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 06/18/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| JUSTIN | C | 1983 | CLONAZEPAM 1 MG TABLET | 06/18/2015 | 0.006 |
| JUSTIN | C | 1983 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/18/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| WILLIAM | A | 1982 | ALPRAZOLAM 2 MG TABLET | 06/18/2015 | 0.006 |
| WILLIAM | A | 1982 | OXYCODONE HCL 30 MG TABLET | 06/18/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| BRITTANY | H | 1989 | ALPRAZOLAM 1 MG TABLET | 06/20/2016 | 0.004 |
| BRITTANY | H | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 06/20/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| CARRIE | W | 1975 | ALPRAZOLAM 0.5 MG TABLET | 06/20/2016 | 0.004 |
| CARRIE | W | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 06/20/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| CHARLES E | S | 1964 | ALPRAZOLAM 1 MG TABLET | 06/20/2016 | 0.006 |
| CHARLES E | S | 1964 | OXYCODONE HCL 20 MG TABLET | 06/20/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| HOLLY | S | 1982 | ALPRAZOLAM 1 MG TABLET | 06/20/2016 | 0.004 |
| HOLLY | S | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 06/20/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JENNY | B | 1983 | ALPRAZOLAM 1 MG TABLET | 06/20/2016 | 0.006 |
| JENNY | B | 1983 | OXYCODONE HCL 30 MG TABLET | 06/20/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| JUDITH | M | 1964 | ALPRAZOLAM 1 MG TABLET | 06/20/2016 | 0.015 |
| JUDITH | M | 1964 | HYDROCODONE-ACETAMIN 10-325 MG | 06/20/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| NANCY | P | 1967 | ALPRAZOLAM 1 MG TABLET | 06/20/2016 | 0.004 |
| NANCY | P | 1967 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/20/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| CAMILLE | S | 1966 | ALPRAZOLAM 0.5 MG TABLET | 06/21/2016 | 0.004 |
| CAMILLE | S | 1966 | OXYCODON-ACETAMINOPHEN 7.5-325 | 06/21/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| DILLIA | W | 1955 | ALPRAZOLAM 1 MG TABLET | 06/21/2016 | 0.023 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| DILLIA | W | 1955 | OXYCODONE HCL 10 MG TABLET | 06/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| Johnathan | Y | 1988 | ALPRAZOLAM 1 MG TABLET | 06/21/2016 | 0.006 |
| Johnathan | Y | 1988 | HYDROCODONE-ACETAMIN 5-325 MG | 06/21/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.011 |
| KAREN | F | 1950 | ALPRAZOLAM 1 MG TABLET | 06/21/2016 | 0.008 |
| KAREN | F | 1950 | OXYCODONE HCL 20 MG TABLET | 06/21/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| LATONYA | T | 1973 | ALPRAZOLAM 1 MG TABLET | 06/21/2016 | 0.004 |
| LATONYA | T | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 06/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| RENEE | P | 1981 | ALPRAZOLAM 1 MG TABLET | 06/21/2016 | 0.006 |
| RENEE | P | 1981 | OXYCODONE HCL 30 MG TABLET | 06/21/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| TYLER | F | 1969 | ALPRAZOLAM 0.5 MG TABLET | 06/21/2016 | 0.006 |
| TYLER | F | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 06/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JEREMY | H | 1973 | ALPRAZOLAM 1 MG TABLET | 06/22/2015 | 0.023 |
| JEREMY | H | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 06/22/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| BENNY | M | 1953 | ALPRAZOLAM 2 MG TABLET | 06/22/2016 | 0.008 |
| BENNY | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 06/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| KAREN | S | 1961 | ALPRAZOLAM 1 MG TABLET | 06/22/2016 | 0.023 |
| KAREN | S | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 06/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 06/22/2016 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 30 MG TABLET | 06/22/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| KELSEY | W | 1989 | CLONAZEPAM 1 MG TABLET | 06/22/2016 | 0.006 |
| KELSEY | W | 1989 | OXYCODONE HCL 30 MG TABLET | 06/22/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| LINDA | B | 1960 | ALPRAZOLAM 1 MG TABLET | 06/22/2016 | 0.006 |
| LINDA | B | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 06/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| Michelle | A | 1984 | ALPRAZOLAM 2 MG TABLET | 06/22/2016 | 0.006 |
| Michelle | A | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 06/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ROBBIE | S | 1967 | ALPRAZOLAM 1 MG TABLET | 06/22/2016 | 0.006 |
| ROBBIE | S | 1967 | HYDROCODONE-ACETAMIN 7.5-325 | 06/22/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| WHITNEY | H | 1992 | ALPRAZOLAM 1 MG TABLET | 06/22/2016 | 0.006 |
| WHITNEY | H | 1992 | OXYCODONE HCL 10 MG TABLET | 06/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| WILLIAM | J | 1962 | CLONAZEPAM 1 MG TABLET | 06/22/2016 | 0.006 |
| WILLIAM | J | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 06/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CARIA | H | 1982 | ALPRAZOLAM 0.5 MG TABLET | 06/23/2016 | 0.006 |
| CARIA | H | 1982 | OXYCODON-ACETAMINOPHEN 7.5-325 | 06/23/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| CARLTON | R | 1982 | ALPRAZOLAM 0.5 MG TABLET | 06/23/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| CARLTON | R | 1982 | OXYCODONE HCL 10 MG TABLET | 06/23/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JAVIER | L | 1988 | ALPRAZOLAM 0.25 MG TABLET | 06/23/2016 | 0.006 |
| JAVIER | L | 1988 | OXYCODONE HCL 10 MG TABLET | 06/23/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| RICKY | P | 1959 | DIAZEPAM 10 MG TABLET | 06/23/2016 | 0.008 |
| RICKY | P | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 06/23/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| WILTON | B | 1975 | ALPRAZOLAM 0.5 MG TABLET | 06/23/2016 | 0.004 |
| WILTON | B | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 06/23/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| CHRISTOPHE | O | 1974 | CLONAZEPAM 1 MG TABLET | 06/24/2016 | 0.008 |
| CHRISTOPHE | O | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 06/24/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| CYNTHIA | T | 1957 | ALPRAZOLAM 1 MG TABLET | 06/25/2015 | 0.006 |
| CYNTHIA | T | 1957 | OXYCODONE HCL 20 MG TABLET | 06/25/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| LESLIE | R | 1978 | ALPRAZOLAM 1 MG TABLET | 06/25/2015 | 0.023 |
| LESLIE | R | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 06/25/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| BRIAN | R | 1970 | ALPRAZOLAM 1 MG TABLET | 06/26/2015 | 0.008 |
| BRIAN | R | 1970 | OXYCODONE HCL 30 MG TABLET | 06/26/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| DAVID | S | 1982 | CLONAZEPAM 1 MG TABLET | 06/26/2015 | 0.006 |
| DAVID | S | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 06/26/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| KRISTIN | H | 1986 | ALPRAZOLAM 1 MG TABLET | 06/27/2015 | 0.006 |
| KRISTIN | H | 1986 | HYDROCODONE-ACETAMIN 10-325 MG | 06/27/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CRYSTAL | A | 1977 | DIAZEPAM 2 MG TABLET | 06/27/2016 | 0.006 |
| CRYSTAL | A | 1977 | OXYCODONE HCL 10 MG TABLET | 06/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| GARY | S | 1967 | CLONAZEPAM 1 MG TABLET | 06/27/2016 | 0.004 |
| GARY | S | 1967 | FENTANYL 75 MCG/HR PATCH | 06/27/2016 | 0.188 |
| | | | | **Total Combo CDW** | 0.191 |
| JAMMIE | P | 1978 | ALPRAZOLAM 1 MG TABLET | 06/27/2016 | 0.006 |
| JAMMIE | P | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 06/27/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JERRY | H | 1955 | DIAZEPAM 5 MG TABLET | 06/27/2016 | 0.011 |
| JERRY | H | 1955 | OXYCODONE HCL 10 MG TABLET | 06/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| LISA | F | 1962 | ALPRAZOLAM 1 MG TABLET | 06/27/2016 | 0.006 |
| LISA | F | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 06/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MICHEAL | B | 1979 | ALPRAZOLAM 0.5 MG TABLET | 06/27/2016 | 0.004 |
| MICHEAL | B | 1979 | HYDROCODONE-ACETAMIN 5-325 MG | 06/27/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| RANDALL | M | 1968 | ALPRAZOLAM 1 MG TABLET | 06/27/2016 | 0.023 |
| RANDALL | M | 1968 | OXYCODONE HCL 10 MG TABLET | 06/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| WILLIAM | C | 1973 | ALPRAZOLAM 1 MG TABLET | 06/27/2016 | 0.023 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| WILLIAM | C | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 06/27/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| CONSTANCE | S | 1989 | ALPRAZOLAM 0.5 MG TABLET | 06/28/2016 | 0.023 |
| CONSTANCE | S | 1989 | HYDROCODONE-ACETAMIN 5-325 MG | 06/28/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.033 |
| JAMIE | B | 1979 | ALPRAZOLAM 2 MG TABLET | 06/28/2016 | 0.006 |
| JAMIE | B | 1979 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JOHN | M | 1960 | CLONAZEPAM 1 MG TABLET | 06/28/2016 | 0.008 |
| JOHN | M | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 06/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| KARA | D | 1990 | ALPRAZOLAM 0.5 MG TABLET | 06/28/2016 | 0.002 |
| KARA | D | 1990 | HYDROCODONE-ACETAMIN 5-325 MG | 06/28/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.007 |
| MARTHA | W | 1952 | ALPRAZOLAM 0.5 MG TABLET | 06/28/2016 | 0.004 |
| MARTHA | W | 1952 | HYDROCODONE-ACETAMIN 7.5-325 | 06/28/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| SEAN | O | 1970 | ALPRAZOLAM 1 MG TABLET | 06/28/2016 | 0.017 |
| SEAN | O | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 06/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| TERRANC | A | 1964 | ALPRAZOLAM 1 MG TABLET | 06/28/2016 | 0.004 |
| TERRANC | A | 1964 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| RHONDA | C | 1956 | ALPRAZOLAM 1 MG TABLET | 06/29/2015 | 0.011 |
| RHONDA | C | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 06/29/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| RICKY | M | 1962 | ALPRAZOLAM 2 MG TABLET | 06/29/2015 | 0.006 |
| RICKY | M | 1962 | OXYCODONE HCL 10 MG TABLET | 06/29/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TAMARA | G | 1958 | DIAZEPAM 10 MG TABLET | 06/29/2015 | 0.006 |
| TAMARA | G | 1958 | OXYCODON-ACETAMINOPHEN 7.5-325 | 06/29/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| CHRISTOPHE | B | 1964 | ALPRAZOLAM 1 MG TABLET | 06/29/2016 | 0.006 |
| CHRISTOPHE | B | 1964 | HYDROCODONE-ACETAMIN 7.5-325 | 06/29/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DENNIS | M | 1961 | ALPRAZOLAM 1 MG TABLET | 06/29/2016 | 0.006 |
| DENNIS | M | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 06/29/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| SHIRLEY | M | 1987 | ALPRAZOLAM 1 MG TABLET | 06/29/2016 | 0.017 |
| SHIRLEY | M | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 06/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| TABITHA | A | 1973 | ALPRAZOLAM 0.5 MG TABLET | 06/29/2016 | 0.023 |
| TABITHA | A | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 06/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| D | C | 1951 | ALPRAZOLAM 0.5 MG TABLET | 06/30/2016 | 0.011 |
| D | C | 1951 | OXYCODONE-ACETAMINOPHEN 10-325 | 06/30/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| JEFFERY | C | 1970 | ALPRAZOLAM 1 MG TABLET | 06/30/2016 | 0.006 |
| JEFFERY | C | 1970 | OXYCODONE HCL 15 MG TABLET | 06/30/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JOHN | H | 1968 | ALPRAZOLAM 0.5 MG TABLET | 06/30/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JOHN | H | 1968 | OXYCODONE HCL 10 MG TABLET | 06/30/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| JOHN | H | 1949 | CLONAZEPAM 2 MG TABLET | 06/30/2016 | 0.002 |
| JOHN | H | 1949 | HYDROCODONE-ACETAMIN 10-325 MG | 06/30/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| JOY | W | 1948 | ALPRAZOLAM 1 MG TABLET | 06/30/2016 | 0.006 |
| JOY | W | 1948 | OXYCODONE HCL 30 MG TABLET | 06/30/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| LORI | H | 1970 | ALPRAZOLAM 1 MG TABLET | 06/30/2016 | 0.006 |
| LORI | H | 1970 | HYDROCODONE-ACETAMIN 5-325 MG | 06/30/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| TRACY | C | 1966 | DIAZEPAM 2 MG TABLET | 06/30/2016 | 0.006 |
| TRACY | C | 1966 | OXYCODONE HCL 10 MG TABLET | 06/30/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BRYAN | K | 1974 | ALPRAZOLAM 1 MG TABLET | 07/01/2015 | 0.023 |
| BRYAN | K | 1974 | HYDROCODONE-ACETAMIN 7.5-325 | 07/01/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| KEVIN | J | 1975 | ALPRAZOLAM 1 MG TABLET | 07/01/2015 | 0.006 |
| KEVIN | J | 1975 | OXYCODONE-ACETAMINOPHEN 10-325 | 07/01/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| LEE | G | 1957 | ALPRAZOLAM 2 MG TABLET | 07/01/2015 | 0.023 |
| LEE | G | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 07/01/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| MICHAEL | L | 1964 | CLONAZEPAM 1 MG TABLET | 07/01/2015 | 0.023 |
| MICHAEL | L | 1964 | HYDROCODONE-ACETAMIN 7.5-325 | 07/01/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| DENA | M | 1961 | ALPRAZOLAM 1 MG TABLET | 07/01/2016 | 0.006 |
| DENA | M | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 07/01/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ANGELA | B | 1968 | ALPRAZOLAM 0.5 MG TABLET | 07/02/2015 | 0.011 |
| ANGELA | B | 1968 | HYDROCODON-ACETAMINOPH 7.5-325 | 07/02/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| WILLIAM | J | 1962 | ALPRAZOLAM 1 MG TABLET | 07/02/2015 | 0.023 |
| WILLIAM | J | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 07/02/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| TIMOTHY | P | 1977 | ALPRAZOLAM 1 MG TABLET | 07/05/2016 | 0.023 |
| TIMOTHY | P | 1977 | OXYCODONE HCL 30 MG TABLET | 07/05/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.143 |
| KAREN | S | 1961 | ALPRAZOLAM 1 MG TABLET | 07/06/2015 | 0.006 |
| KAREN | S | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 07/06/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| CHELSEY | M | 1977 | ALPRAZOLAM 1 MG TABLET | 07/06/2016 | 0.004 |
| CHELSEY | M | 1977 | OXYCODONE-ACETAMINOPHEN 10-325 | 07/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| Heather | T | 1980 | ALPRAZOLAM 2 MG TABLET | 07/07/2015 | 0.023 |
| Heather | T | 1980 | OXYCODONE HCL 20 MG TABLET | 07/07/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.103 |
| SANDRA L | C | 1965 | ALPRAZOLAM 1 MG TABLET | 07/08/2016 | 0.011 |
| SANDRA L | C | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 07/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| MARSHA CEL | H | 1964 | DIAZEPAM 5 MG TABLET | 07/09/2014 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| MARSHA CEL | H | 1964 | HYDROCODONE-IBUPROFEN 10-200 | 07/09/2014 | 4.020 |
| | | | | **Total Combo CDW** | 4.022 |
| REGINA | P | 1947 | ALPRAZOLAM 0.5 MG TABLET | 07/09/2014 | 0.011 |
| REGINA | P | 1947 | HYDROCODONE-ACETAMIN 7.5-325 | 07/09/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| BARBARA | P | 1964 | ALPRAZOLAM 1 MG TABLET | 07/09/2015 | 0.023 |
| BARBARA | P | 1964 | OXYCODONE HCL 15 MG TABLET | 07/09/2015 | 9.045 |
| | | | | **Total Combo CDW** | 9.068 |
| COLTON | H | 1990 | CLONAZEPAM 1 MG TABLET | 07/09/2015 | 0.006 |
| COLTON | H | 1990 | OXYCODONE HCL 10 MG TABLET | 07/09/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| AMY | F | 1969 | ALPRAZOLAM 0.5 MG TABLET | 07/10/2014 | 0.006 |
| AMY | F | 1969 | HYDROCODON-ACETAMINOPHN 10-325 | 07/10/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| VICKI | F | 1958 | ALPRAZOLAM 0.5 MG TABLET | 07/10/2014 | 0.011 |
| VICKI | F | 1958 | HYDROCODONE-ACETAMIN 5-325 MG | 07/10/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| LENA | R | 1960 | ALPRAZOLAM 0.5 MG TABLET | 07/11/2014 | 0.002 |
| LENA | R | 1960 | HYDROCODON-ACETAMINOPHEN 5-325 | 07/11/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| MARTHA | L | 1950 | ALPRAZOLAM 0.5 MG TABLET | 07/11/2014 | 0.006 |
| MARTHA | L | 1950 | HYDROCODONE-ACETAMIN 5-325 MG | 07/11/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| AMANDA | H | 1980 | ALPRAZOLAM 1 MG TABLET | 07/11/2016 | 0.006 |
| AMANDA | H | 1980 | HYDROCODONE-ACETAMIN 10-325 MG | 07/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BELINDA | B | 1961 | CLONAZEPAM 0.5 MG TABLET | 07/11/2016 | 0.006 |
| BELINDA | B | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 07/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CHRISTOPHE | I | 1981 | DIAZEPAM 10 MG TABLET | 07/11/2016 | 0.006 |
| CHRISTOPHE | I | 1981 | OXYCODONE HCL 30 MG TABLET | 07/11/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| CYNDAL | S | 1988 | ALPRAZOLAM 0.25 MG TABLET | 07/11/2016 | 0.004 |
| CYNDAL | S | 1988 | HYDROCODONE-ACETAMIN 5-325 MG | 07/11/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| Keri | H | 1975 | ALPRAZOLAM 1 MG TABLET | 07/11/2016 | 0.015 |
| Keri | H | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 07/11/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.538 |
| MARY | M | 1951 | ALPRAZOLAM 1 MG TABLET | 07/11/2016 | 0.002 |
| MARY | M | 1951 | HYDROCODONE-ACETAMIN 10-325 MG | 07/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| ROSE | R | 1962 | ALPRAZOLAM 2 MG TABLET | 07/11/2016 | 0.017 |
| ROSE | R | 1962 | OXYCODONE HCL 30 MG TABLET | 07/11/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.137 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 07/11/2016 | 0.006 |
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 07/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| TANYA | B | 1976 | DIAZEPAM 5 MG TABLET | 07/11/2016 | 0.004 |
| TANYA | B | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 07/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| VALERIE | J | 1958 | CLONAZEPAM 1 MG TABLET | 07/11/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|------------|----------|-----------|--------------------|---------|------------------|
| VALERIE | J | 1958 | HYDROCODONE-ACETAMIN 5-325 MG | 07/11/2016 | 1.508 |
| | | | | **Total Combo CDW** | 1.513 |
| ANGELIA | B | 1964 | CLONAZEPAM 1 MG TABLET | 07/12/2016 | 0.004 |
| ANGELIA | B | 1964 | HYDROCODONE-ACETAMIN 10-325 MG | 07/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| ERNESTINE | T | 1970 | ALPRAZOLAM 1 MG TABLET | 07/12/2016 | 0.004 |
| ERNESTINE | T | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 07/12/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| FRANCES | P | 1959 | ALPRAZOLAM 2 MG TABLET | 07/12/2016 | 0.006 |
| FRANCES | P | 1959 | OXYCODONE HCL 10 MG TABLET | 07/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| GLORIA | A | 1961 | ALPRAZOLAM 1 MG TABLET | 07/12/2016 | 0.008 |
| GLORIA | A | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 07/12/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| LAURA | P | 1985 | ALPRAZOLAM 1 MG TABLET | 07/12/2016 | 0.006 |
| LAURA | P | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 07/12/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| TRACY | R | 1973 | ALPRAZOLAM 1 MG TABLET | 07/12/2016 | 0.011 |
| TRACY | R | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 07/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| ZENOLA | W | 1947 | ALPRAZOLAM 1 MG TABLET | 07/12/2016 | 0.004 |
| ZENOLA | W | 1947 | OXYCODONE HCL 10 MG TABLET | 07/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| MARVIN | T | 1955 | ALPRAZOLAM 1 MG TABLET | 07/13/2015 | 0.011 |
| MARVIN | T | 1955 | OXYCODONE HCL 15 MG TABLET | 07/13/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.071 |
| CHRISTINE | G | 1974 | ALPRAZOLAM 1 MG TABLET | 07/13/2016 | 0.004 |
| CHRISTINE | G | 1974 | HYDROCODONE-ACETAMIN 7.5-325 | 07/13/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| GARY | B | 1972 | ALPRAZOLAM 1 MG TABLET | 07/13/2016 | 0.006 |
| GARY | B | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 07/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TONIA | B | 1972 | ALPRAZOLAM 1 MG TABLET | 07/13/2016 | 0.023 |
| TONIA | B | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 07/13/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| DAVID | P | 1946 | ALPRAZOLAM 1 MG TABLET | 07/14/2014 | 0.011 |
| DAVID | P | 1946 | HYDROCODONE-ACETAMIN 10-325 MG | 07/14/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| PATTI | F | 1972 | ALPRAZOLAM 0.5 MG TABLET | 07/14/2014 | 0.006 |
| PATTI | F | 1972 | HYDROCODONE-IBUPROFEN 10-200 | 07/14/2014 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| CHASITY | N | 1993 | ALPRAZOLAM 0.5 MG TABLET | 07/14/2016 | 0.004 |
| CHASITY | N | 1993 | OXYCODONE HCL 10 MG TABLET | 07/14/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| SABANIA | M | 1973 | ALPRAZOLAM 1 MG TABLET | 07/14/2016 | 0.006 |
| SABANIA | M | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 07/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| AMANDA | P | 1986 | ALPRAZOLAM 1 MG TABLET | 07/15/2015 | 0.006 |
| AMANDA | P | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 07/15/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DAVID | d | 1961 | ALPRAZOLAM 1 MG TABLET | 07/15/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| DAVID | d | 1961 | OXYCODONE HCL 30 MG TABLET | 07/15/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| JAMES WADI | T | 1959 | ALPRAZOLAM 1 MG TABLET | 07/15/2015 | 0.006 |
| JAMES WADI | T | 1959 | OXYCODONE HCL 20 MG TABLET | 07/15/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| KATHERINE | S | 1988 | CLONAZEPAM 1 MG TABLET | 07/15/2015 | 0.006 |
| KATHERINE | S | 1988 | OXYCODONE HCL 20 MG TABLET | 07/15/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 07/15/2015 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 20 MG TABLET | 07/15/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.068 |
| WILLIAM | M | 1963 | ALPRAZOLAM 1 MG TABLET | 07/15/2015 | 0.023 |
| WILLIAM | M | 1963 | OXYCODON-ACETAMINOPHEN 7.5-325 | 07/15/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| DEBORAH | C | 1959 | ALPRAZOLAM 1 MG TABLET | 07/15/2016 | 0.006 |
| DEBORAH | C | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 07/15/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JOHN | H | 1972 | ALPRAZOLAM 2 MG TABLET | 07/15/2016 | 0.004 |
| JOHN | H | 1972 | OXYCODONE HCL 30 MG TABLET | 07/15/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| JEFFERY | D | 1960 | ALPRAZOLAM 1 MG TABLET | 07/16/2015 | 0.011 |
| JEFFERY | D | 1960 | OXYCODONE HCL 10 MG TABLET | 07/16/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| WESTON | F | 1984 | CLONAZEPAM 1 MG TABLET | 07/16/2015 | 0.002 |
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 07/16/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| ANGY | d | 1965 | ALPRAZOLAM 1 MG TABLET | 07/16/2016 | 0.017 |
| ANGY | d | 1965 | HYDROCODONE-ACETAMIN 7.5-325 | 07/16/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.539 |
| Michelle | T | 1975 | ALPRAZOLAM 0.5 MG TABLET | 07/17/2014 | 0.006 |
| Michelle | T | 1975 | HYDROCODONE-ACETAMIN 5-325 MG | 07/17/2014 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| ANDREA | L | 1968 | ALPRAZOLAM 1 MG TABLET | 07/18/2016 | 0.015 |
| ANDREA | L | 1968 | OXYCODONE HCL 30 MG TABLET | 07/18/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.105 |
| BRENDA | H | 1962 | ALPRAZOLAM 0.5 MG TABLET | 07/18/2016 | 0.006 |
| BRENDA | H | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 07/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CASSIE | S | 1970 | ALPRAZOLAM 1 MG TABLET | 07/18/2016 | 0.002 |
| CASSIE | S | 1970 | HYDROCODONE-ACETAMIN 5-325 MG | 07/18/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| CHIVON | R | 1984 | ALPRAZOLAM 2 MG TABLET | 07/18/2016 | 0.017 |
| CHIVON | R | 1984 | OXYCODONE HCL 20 MG TABLET | 07/18/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.077 |
| CINDY | D | 1976 | ALPRAZOLAM 1 MG TABLET | 07/18/2016 | 0.006 |
| CINDY | D | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 07/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JOHNNY | M | 1975 | ALPRAZOLAM 0.5 MG TABLET | 07/18/2016 | 0.008 |
| JOHNNY | M | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 07/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| LAQUALA | J | 1982 | ALPRAZOLAM 1 MG TABLET | 07/18/2016 | 0.011 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| LAQUALA | J | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 07/18/2016 | 6.030 |
| | | | | **Total CDW** | 6.041 |
| ANDREA | C | 1967 | ALPRAZOLAM 2 MG TABLET | 07/19/2016 | 0.015 |
| ANDREA | C | 1967 | OXYCODONE HCL 10 MG TABLET | 07/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| FRANCES | W | 1970 | ALPRAZOLAM 1 MG TABLET | 07/19/2016 | 0.008 |
| FRANCES | W | 1970 | OXYCODONE HCL 20 MG TABLET | 07/19/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.068 |
| GUY | S | 1952 | ALPRAZOLAM 1 MG TABLET | 07/19/2016 | 0.006 |
| GUY | S | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 07/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| HOWARD | P | 1954 | CLONAZEPAM 1 MG TABLET | 07/20/2015 | 0.006 |
| HOWARD | P | 1954 | OXYCODONE-ACETAMINOPHEN 10-325 | 07/20/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MARK | F | 1971 | CLONAZEPAM 1 MG TABLET | 07/20/2015 | 0.006 |
| MARK | F | 1971 | HYDROCODONE-ACETAMIN 7.5-325 | 07/20/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| REGINA | C | 1960 | ALPRAZOLAM 2 MG TABLET | 07/20/2015 | 0.008 |
| REGINA | C | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 07/20/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| BRITNEY | B | 1988 | ALPRAZOLAM 1 MG TABLET | 07/20/2016 | 0.006 |
| BRITNEY | B | 1988 | OXYCODON-ACETAMINOPHEN 7.5-325 | 07/20/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| CHARLES E | S | 1964 | ALPRAZOLAM 1 MG TABLET | 07/20/2016 | 0.006 |
| CHARLES E | S | 1964 | OXYCODONE HCL 20 MG TABLET | 07/20/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| HOLLY | S | 1982 | ALPRAZOLAM 1 MG TABLET | 07/20/2016 | 0.004 |
| HOLLY | S | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 07/20/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JESSICA | B | 1987 | ALPRAZOLAM 1 MG TABLET | 07/20/2016 | 0.006 |
| JESSICA | B | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 07/20/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JOSEPH | F | 1971 | ALPRAZOLAM 1 MG TABLET | 07/20/2016 | 0.006 |
| JOSEPH | F | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 07/20/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| KEVIN | D | 1982 | ALPRAZOLAM 2 MG TABLET | 07/20/2016 | 0.008 |
| KEVIN | D | 1982 | OXYCODONE HCL 30 MG TABLET | 07/20/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| MELISSA | L | 1959 | ALPRAZOLAM 0.5 MG TABLET | 07/20/2016 | 0.011 |
| MELISSA | L | 1959 | HYDROCODONE-ACETAMIN 5-325 MG | 07/20/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.021 |
| CATHERINE | T | 1959 | ALPRAZOLAM 1 MG TABLET | 07/21/2014 | 0.017 |
| CATHERINE | T | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 07/21/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.032 |
| KAREN | S | 1961 | ALPRAZOLAM 1 MG TABLET | 07/21/2015 | 0.011 |
| KAREN | S | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 07/21/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| CAMILLE | S | 1966 | ALPRAZOLAM 0.5 MG TABLET | 07/21/2016 | 0.006 |
| CAMILLE | S | 1966 | OXYCODON-ACETAMINOPHEN 7.5-325 | 07/21/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| KAREN | F | 1950 | ALPRAZOLAM 1 MG TABLET | 07/21/2016 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| KAREN | F | 1950 | OXYCODONE HCL 20 MG TABLET | 07/21/2016 | 8.040 |
| | | | | **Total CDW** | 8.048 |
| KELSEY | W | 1989 | ALPRAZOLAM 1 MG TABLET | 07/21/2016 | 0.006 |
| KELSEY | W | 1989 | OXYCODONE HCL 30 MG TABLET | 07/21/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| LATONYA | T | 1973 | ALPRAZOLAM 1 MG TABLET | 07/21/2016 | 0.002 |
| LATONYA | T | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 07/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| RENEE | P | 1981 | ALPRAZOLAM 1 MG TABLET | 07/21/2016 | 0.006 |
| RENEE | P | 1981 | OXYCODONE HCL 30 MG TABLET | 07/21/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| ROBBIE | S | 1967 | ALPRAZOLAM 1 MG TABLET | 07/21/2016 | 0.023 |
| ROBBIE | S | 1967 | HYDROCODONE-ACETAMIN 7.5-325 | 07/21/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| SUSAN | N | 1961 | ALPRAZOLAM 1 MG TABLET | 07/21/2016 | 0.011 |
| SUSAN | N | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 07/21/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| WILLIAM | J | 1962 | CLONAZEPAM 1 MG TABLET | 07/21/2016 | 0.023 |
| WILLIAM | J | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 07/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| JINGER | B | 1978 | ALPRAZOLAM 0.5 MG TABLET | 07/22/2015 | 0.006 |
| JINGER | B | 1978 | HYDROCODONE-ACETAMIN 5-325 MG | 07/22/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| TRACY | R | 1973 | ALPRAZOLAM 1 MG TABLET | 07/22/2015 | 0.017 |
| TRACY | R | 1973 | HYDROCODONE-ACETAMIN 7.5-325 | 07/22/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.539 |
| KENNETH | S | 1961 | ALPRAZOLAM 0.5 MG TABLET | 07/22/2016 | 0.006 |
| KENNETH | S | 1961 | OXYCODONE HCL 15 MG TABLET | 07/22/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| BRANDY | K | 1981 | ALPRAZOLAM 1 MG TABLET | 07/23/2015 | 0.023 |
| BRANDY | K | 1981 | HYDROCODONE-ACETAMIN 5-325 MG | 07/23/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.038 |
| VICKI | F | 1958 | CLONAZEPAM 0.5 MG TABLET | 07/23/2015 | 0.011 |
| VICKI | F | 1958 | HYDROCODONE-ACETAMIN 7.5-325 | 07/23/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| PAM | R | 1961 | CLONAZEPAM 1 MG TABLET | 07/24/2014 | 0.002 |
| PAM | R | 1961 | HYDROCODON-ACETAMINOPH 7.5-325 | 07/24/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| BRIAN | R | 1970 | ALPRAZOLAM 1 MG TABLET | 07/24/2015 | 0.008 |
| BRIAN | R | 1970 | OXYCODONE HCL 30 MG TABLET | 07/24/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| Marshay | B | 1991 | ALPRAZOLAM 1 MG TABLET | 07/24/2015 | 0.006 |
| Marshay | B | 1991 | HYDROCODONE-ACETAMIN 7.5-325 | 07/24/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| TERESA | G | 1955 | ALPRAZOLAM ER 1 MG TABLET | 07/25/2014 | 0.002 |
| TERESA | G | 1955 | HYDROCODON-ACETAMINOPHEN 5-325 | 07/25/2014 | 2.010 |
| | | | | **Total Combo CDW** | 2.012 |
| CHRISTOPHE | O | 1974 | CLONAZEPAM 1 MG TABLET | 07/25/2016 | 0.030 |
| CHRISTOPHE | O | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 07/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.070 |
| CRYSTAL | A | 1977 | DIAZEPAM 2 MG TABLET | 07/25/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| CRYSTAL | A | 1977 | OXYCODONE HCL 10 MG TABLET | 07/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LORA | L | 1968 | ALPRAZOLAM 1 MG TABLET | 07/25/2016 | 0.006 |
| LORA | L | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 07/25/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MARGARET | P | 1982 | ALPRAZOLAM 0.25 MG TABLET | 07/25/2016 | 0.008 |
| MARGARET | P | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 07/25/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| Tiffany | M | 1982 | DIAZEPAM 5 MG TABLET | 07/25/2016 | 0.004 |
| Tiffany | M | 1982 | OXYCODONE-ACETAMINOPHEN 5-325 | 07/25/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| AMY | T | 1975 | ALPRAZOLAM 1 MG TABLET | 07/26/2016 | 0.004 |
| AMY | T | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 07/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| APRIL | G | 1981 | ALPRAZOLAM 0.5 MG TABLET | 07/26/2016 | 0.004 |
| APRIL | G | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 07/26/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| DANA | C | 1962 | ALPRAZOLAM 1 MG TABLET | 07/26/2016 | 0.006 |
| DANA | C | 1962 | OXYCODONE HCL 10 MG TABLET | 07/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DEBBIE | S | 1967 | ALPRAZOLAM 1 MG TABLET | 07/26/2016 | 0.023 |
| DEBBIE | S | 1967 | OXYCODONE HCL 15 MG TABLET | 07/26/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.068 |
| DENNIS | E | 1973 | ALPRAZOLAM 1 MG TABLET | 07/26/2016 | 0.023 |
| DENNIS | E | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 07/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| JAMMIE | P | 1978 | ALPRAZOLAM 1 MG TABLET | 07/26/2016 | 0.017 |
| JAMMIE | P | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 07/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| LISA | F | 1962 | ALPRAZOLAM 1 MG TABLET | 07/26/2016 | 0.006 |
| LISA | F | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 07/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MICHEAL | B | 1979 | ALPRAZOLAM 0.5 MG TABLET | 07/26/2016 | 0.004 |
| MICHEAL | B | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 07/26/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| ASHLEY | d | 1983 | ALPRAZOLAM 2 MG TABLET | 07/27/2015 | 0.011 |
| ASHLEY | d | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 07/27/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| CHRISTOPHE | A | 1987 | CLONAZEPAM 1 MG TABLET | 07/27/2015 | 0.004 |
| CHRISTOPHE | A | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 07/27/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| CYNTHIA | T | 1957 | ALPRAZOLAM 1 MG TABLET | 07/27/2015 | 0.017 |
| CYNTHIA | T | 1957 | OXYCODONE HCL 20 MG TABLET | 07/27/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.077 |
| DAVID | S | 1982 | CLONAZEPAM 1 MG TABLET | 07/27/2015 | 0.004 |
| DAVID | S | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 07/27/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| JUSTIN | M | 1978 | ALPRAZOLAM 2 MG TABLET | 07/27/2015 | 0.008 |
| JUSTIN | M | 1978 | OXYCODONE-ACETAMINOPHEN 5-325 | 07/27/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.028 |
| LORETTA | C | 1955 | ALPRAZOLAM 2 MG TABLET | 07/27/2015 | 0.011 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 07/27/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| BENNY | M | 1953 | ALPRAZOLAM 2 MG TABLET | 07/27/2016 | 0.008 |
| BENNY | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 07/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| BRANDI | K | 1982 | ALPRAZOLAM 1 MG TABLET | 07/27/2016 | 0.006 |
| BRANDI | K | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 07/27/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| CHRISTOPHE | B | 1964 | ALPRAZOLAM 1 MG TABLET | 07/27/2016 | 0.006 |
| CHRISTOPHE | B | 1964 | HYDROCODONE-ACETAMIN 7.5-325 | 07/27/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DAVID | W | 1958 | ALPRAZOLAM 2 MG TABLET | 07/27/2016 | 0.008 |
| DAVID | W | 1958 | OXYCODONE HCL 20 MG TABLET | 07/27/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.088 |
| JOHNNIE | B | 1969 | ALPRAZOLAM 0.5 MG TABLET | 07/27/2016 | 0.006 |
| JOHNNIE | B | 1969 | HYDROCODONE-ACETAMIN 5-325 MG | 07/27/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| KRISTI | B | 1975 | ALPRAZOLAM 1 MG TABLET | 07/27/2016 | 0.015 |
| KRISTI | B | 1975 | OXYCODONE-ACETAMINOPHEN 5-325 | 07/27/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.020 |
| STEVIE | H | 1978 | ALPRAZOLAM 0.5 MG TABLET | 07/27/2016 | 0.006 |
| STEVIE | H | 1978 | HYDROCODONE-ACETAMIN 5-325 MG | 07/27/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| TERRANC | A | 1964 | ALPRAZOLAM 1 MG TABLET | 07/27/2016 | 0.004 |
| TERRANC | A | 1964 | OXYCODONE-ACETAMINOPHEN 10-325 | 07/27/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| TOMERA | H | 1981 | ALPRAZOLAM 2 MG TABLET | 07/27/2016 | 0.023 |
| TOMERA | H | 1981 | OXYCODONE HCL 30 MG TABLET | 07/27/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.143 |
| WILTON | B | 1975 | ALPRAZOLAM 0.5 MG TABLET | 07/27/2016 | 0.011 |
| WILTON | B | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 07/27/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.021 |
| RANDY | K | 1964 | ALPRAZOLAM 0.5 MG TABLET | 07/28/2014 | 0.002 |
| RANDY | K | 1964 | HYDROCODON-ACETAMINOPHN 10-325 | 07/28/2014 | 2.010 |
| | | | | **Total Combo CDW** | 2.012 |
| SYLVIA | L | 1958 | ALPRAZOLAM 0.5 MG TABLET | 07/28/2014 | 0.023 |
| SYLVIA | L | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 07/28/2014 | 4.020 |
| | | | | **Total Combo CDW** | 4.043 |
| JAMIE | C | 1963 | ALPRAZOLAM 0.5 MG TABLET | 07/28/2016 | 0.011 |
| JAMIE | C | 1963 | HYDROCODONE-ACETAMIN 5-325 MG | 07/28/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| KIM | H | 1979 | ALPRAZOLAM 0.25 MG TABLET | 07/28/2016 | 0.008 |
| KIM | H | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 07/28/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| LEE | G | 1957 | ALPRAZOLAM 2 MG TABLET | 07/28/2016 | 0.017 |
| LEE | G | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 07/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| MARQUE | B | 1983 | ALPRAZOLAM 0.5 MG TABLET | 07/28/2016 | 0.011 |
| MARQUE | B | 1983 | HYDROCODONE-ACETAMIN 10-325 MG | 07/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| SHERRY | M | 1963 | ALPRAZOLAM 1 MG TABLET | 07/28/2016 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| SHERRY | M | 1963 | OXYCODONE HCL 10 MG TABLET | 07/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| Tiffany | P | 1982 | CLONAZEPAM 2 MG TABLET | 07/28/2016 | 0.017 |
| Tiffany | P | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 07/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| BETTY | T | 1940 | ALPRAZOLAM 0.5 MG TABLET | 07/29/2014 | 0.017 |
| BETTY | T | 1940 | HYDROCODONE-ACETAMIN 5-325 MG | 07/29/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.032 |
| JENNIFER | T | 1976 | ALPRAZOLAM 2 MG TABLET | 07/29/2015 | 0.006 |
| JENNIFER | T | 1976 | HYDROCODONE-ACETAMIN 7.5-325 | 07/29/2015 | 1.508 |
| | | | | **Total Combo CDW** | 1.513 |
| KATHERINE | S | 1988 | CLONAZEPAM 1 MG TABLET | 07/29/2016 | 0.002 |
| KATHERINE | S | 1988 | OXYCODONE HCL 20 MG TABLET | 07/29/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.062 |
| LISA | T | 1964 | ALPRAZOLAM 1 MG TABLET | 07/29/2016 | 0.004 |
| LISA | T | 1964 | OXYCODONE HCL 15 MG TABLET | 07/29/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.064 |
| JASON | O | 1980 | ALPRAZOLAM 0.5 MG TABLET | 07/30/2015 | 0.004 |
| JASON | O | 1980 | OXYCODON-ACETAMINOPHEN 7.5-325 | 07/30/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| LATARENCE | P | 1987 | ALPRAZOLAM 0.5 MG TABLET | 07/30/2015 | 0.011 |
| LATARENCE | P | 1987 | HYDROCODONE-ACETAMIN 5-325 MG | 07/30/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| STARLA | M | 1971 | ALPRAZOLAM 1 MG TABLET | 07/30/2016 | 0.011 |
| STARLA | M | 1971 | OXYCODONE HCL 10 MG TABLET | 07/30/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| JOHN ROBER | N | 1955 | ALPRAZOLAM 1 MG TABLET | 07/31/2014 | 0.006 |
| JOHN ROBER | N | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 07/31/2014 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| KEITH | H | 1966 | ALPRAZOLAM 0.5 MG TABLET | 07/31/2015 | 0.006 |
| KEITH | H | 1966 | OXYCODONE-ACETAMINOPHEN 5-325 | 07/31/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| LEE ANN | G | 1957 | ALPRAZOLAM 2 MG TABLET | 08/01/2014 | 0.017 |
| LEE ANN | G | 1957 | HYDROCODON-ACETAMINOPHN 10-325 | 08/01/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 08/01/2016 | 0.006 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 08/01/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| CRYSTAL | K | 1985 | ALPRAZOLAM 1 MG TABLET | 08/01/2016 | 0.023 |
| CRYSTAL | K | 1985 | OXYCODONE HCL 10 MG TABLET | 08/01/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.043 |
| DENA | M | 1961 | ALPRAZOLAM 1 MG TABLET | 08/01/2016 | 0.006 |
| DENA | M | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/01/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TAMARA | P | 1975 | ALPRAZOLAM 0.5 MG TABLET | 08/01/2016 | 0.006 |
| TAMARA | P | 1975 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/01/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BELINDA | G | 1965 | ALPRAZOLAM 2 MG TABLET | 08/02/2016 | 0.017 |
| BELINDA | G | 1965 | OXYCODONE HCL 30 MG TABLET | 08/02/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.107 |
| JOY | W | 1948 | ALPRAZOLAM 1 MG TABLET | 08/02/2016 | 0.011 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JOY | W | 1948 | OXYCODONE HCL 30 MG TABLET | 08/02/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.131 |
| TYLER | F | 1969 | ALPRAZOLAM 1 MG TABLET | 08/02/2016 | 0.006 |
| TYLER | F | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 08/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MATHEW | H | 1975 | ALPRAZOLAM 1 MG TABLET | 08/03/2015 | 0.002 |
| MATHEW | H | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 08/03/2015 | 1.340 |
| | | | | **Total Combo CDW** | 1.342 |
| MICHAEL | Y | 1970 | CLONAZEPAM 1 MG TABLET | 08/03/2015 | 0.003 |
| MICHAEL | Y | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 08/03/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.013 |
| PHILLIP | N | 1973 | ALPRAZOLAM 1 MG TABLET | 08/03/2015 | 0.006 |
| PHILLIP | N | 1973 | OXYCODONE HCL 30 MG TABLET | 08/03/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| CAROLYN | S | 1980 | CLONAZEPAM 1 MG TABLET | 08/03/2016 | 0.001 |
| CAROLYN | S | 1980 | HYDROCODONE-ACETAMIN 5-325 MG | 08/03/2016 | 0.469 |
| | | | | **Total Combo CDW** | 0.470 |
| CHELSEY | M | 1977 | ALPRAZOLAM 1 MG TABLET | 08/03/2016 | 0.004 |
| CHELSEY | M | 1977 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/03/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.064 |
| JAMES WADI | T | 1959 | ALPRAZOLAM 1 MG TABLET | 08/03/2016 | 0.017 |
| JAMES WADI | T | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 08/03/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| Sheila | M | 1964 | ALPRAZOLAM 1 MG TABLET | 08/03/2016 | 0.015 |
| Sheila | M | 1964 | HYDROCODONE-ACETAMIN 10-325 MG | 08/03/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.075 |
| TONI | C | 1961 | ALPRAZOLAM 1 MG TABLET | 08/03/2016 | 0.011 |
| TONI | C | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 08/03/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| TRUDY | W | 1959 | ALPRAZOLAM 1 MG TABLET | 08/03/2016 | 0.006 |
| TRUDY | W | 1959 | OXYCODONE HCL 10 MG TABLET | 08/03/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| KIMBERLY | G | 1963 | ALPRAZOLAM 1 MG TABLET | 08/04/2014 | 0.011 |
| KIMBERLY | G | 1963 | OXYCONTIN ER 10 MG TABLET | 08/04/2014 | 4.020 |
| | | | | **Total Combo CDW** | 4.031 |
| FREIDA | P | 1948 | ALPRAZOLAM 0.5 MG TABLET | 08/04/2015 | 0.004 |
| FREIDA | P | 1948 | HYDROCODONE-ACETAMIN 10-325 MG | 08/04/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| BARBARA | W | 1959 | ALPRAZOLAM 0.5 MG TABLET | 08/04/2016 | 0.006 |
| BARBARA | W | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 08/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BELINDA | B | 1961 | CLONAZEPAM 0.5 MG TABLET | 08/04/2016 | 0.006 |
| BELINDA | B | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 08/04/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BETHANY | P | 1988 | CLONAZEPAM 1 MG TABLET | 08/04/2016 | 0.003 |
| BETHANY | P | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 08/04/2016 | 2.261 |
| | | | | **Total Combo CDW** | 2.264 |
| JAVIER | L | 1988 | ALPRAZOLAM 0.5 MG TABLET | 08/04/2016 | 0.006 |
| JAVIER | L | 1988 | OXYCODONE HCL 10 MG TABLET | 08/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JULIANNE | P | 1966 | CLONAZEPAM 1 MG TABLET | 08/04/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JULIANNE | P | 1966 | OXYCODON-ACETAMINOPHEN 7.5-325 | 08/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| LISA | M | 1968 | ALPRAZOLAM 1 MG TABLET | 08/04/2016 | 0.017 |
| LISA | M | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 08/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.539 |
| TRACY | C | 1966 | ALPRAZOLAM 1 MG TABLET | 08/04/2016 | 0.017 |
| TRACY | C | 1966 | OXYCODONE HCL 10 MG TABLET | 08/04/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| TRISTIN | W | 1985 | CLONAZEPAM 1 MG TABLET | 08/04/2016 | 0.002 |
| TRISTIN | W | 1985 | OXYCODON-ACETAMINOPHEN 7.5-325 | 08/04/2016 | 2.261 |
| | | | | **Total Combo CDW** | 2.263 |
| MARSHA CEL | H | 1964 | DIAZEPAM 5 MG TABLET | 08/05/2014 | 0.006 |
| MARSHA CEL | H | 1964 | HYDROCODONE-IBUPROFEN 10-200 | 08/05/2014 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| JAMIE | B | 1979 | ALPRAZOLAM 2 MG TABLET | 08/05/2016 | 0.006 |
| JAMIE | B | 1979 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/05/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TAMMY | J | 1969 | ALPRAZOLAM 1 MG TABLET | 08/05/2016 | 0.002 |
| TAMMY | J | 1969 | OXYCODONE HCL 20 MG TABLET | 08/05/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.082 |
| COLTON | H | 1990 | ALPRAZOLAM 1 MG TABLET | 08/06/2015 | 0.006 |
| COLTON | H | 1990 | OXYCODONE HCL 10 MG TABLET | 08/06/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JENNIFER | C | 1954 | CLONAZEPAM 1 MG TABLET | 08/06/2015 | 0.006 |
| JENNIFER | C | 1954 | HYDROCODONE-ACETAMIN 5-325 MG | 08/06/2015 | 1.005 |
| | | | | **Total Combo CDW** | 1.011 |
| KAYLA | P | 1992 | ALPRAZOLAM 1 MG TABLET | 08/06/2015 | 0.006 |
| KAYLA | P | 1992 | HYDROCODONE-ACETAMIN 7.5-325 | 08/06/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| TRACEY | W | 1976 | DIAZEPAM 10 MG TABLET | 08/06/2015 | 0.014 |
| TRACEY | W | 1976 | HYDROCODONE-ACETAMIN 7.5-325 | 08/06/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.537 |
| BARBARA | P | 1964 | ALPRAZOLAM 2 MG TABLET | 08/07/2015 | 0.004 |
| BARBARA | P | 1964 | OXYCODONE HCL 15 MG TABLET | 08/07/2015 | 9.045 |
| | | | | **Total Combo CDW** | 9.049 |
| DEANNA | K | 1987 | ALPRAZOLAM 1 MG TABLET | 08/07/2015 | 0.006 |
| DEANNA | K | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 08/07/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JONATHON | D | 1980 | ALPRAZOLAM 2 MG TABLET | 08/07/2015 | 0.004 |
| JONATHON | D | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 08/07/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| LISA | M | 1968 | ALPRAZOLAM 1 MG TABLET | 08/07/2015 | 0.006 |
| LISA | M | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 08/07/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| SUSAN | B | 1949 | ALPRAZOLAM 0.5 MG TABLET | 08/08/2014 | 0.011 |
| SUSAN | B | 1949 | HYDROCODONE-IBUPROFEN 7.5-200 | 08/08/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| AMANDA | H | 1980 | ALPRAZOLAM 1 MG TABLET | 08/08/2016 | 0.017 |
| AMANDA | H | 1980 | HYDROCODONE-ACETAMIN 10-325 MG | 08/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| DENNIS | M | 1961 | ALPRAZOLAM 1 MG TABLET | 08/08/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| DENNIS | M | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 08/08/2016 | 4.523 |
| | | | | **Total CDW** | 4.528 |
| FRANCES | P | 1959 | ALPRAZOLAM 2 MG TABLET | 08/08/2016 | 0.006 |
| FRANCES | P | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 08/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 08/08/2016 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 30 MG TABLET | 08/08/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| LORONZO | B | 1965 | ALPRAZOLAM 1 MG TABLET | 08/08/2016 | 0.006 |
| LORONZO | B | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 08/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MARTY | W | 1972 | ALPRAZOLAM 0.5 MG TABLET | 08/08/2016 | 0.008 |
| MARTY | W | 1972 | HYDROCODONE-ACETAMIN 7.5-325 | 08/08/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| ORA | E | 1962 | ALPRAZOLAM 1 MG TABLET | 08/08/2016 | 0.004 |
| ORA | E | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 08/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| PEGGY | H | 1947 | ALPRAZOLAM 1 MG TABLET | 08/08/2016 | 0.023 |
| PEGGY | H | 1947 | HYDROCODONE-ACETAMIN 7.5-325 | 08/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| TOMMIE | D | 1974 | ALPRAZOLAM 2 MG TABLET | 08/08/2016 | 0.006 |
| TOMMIE | D | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 08/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CHRISTAL | A | 1973 | ALPRAZOLAM 2 MG TABLET | 08/10/2015 | 0.004 |
| CHRISTAL | A | 1973 | OXYCODONE HCL 30 MG TABLET | 08/10/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| ROSE | R | 1962 | ALPRAZOLAM 2 MG TABLET | 08/10/2015 | 0.006 |
| ROSE | R | 1962 | OXYCODONE HCL 30 MG TABLET | 08/10/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| CAROLYN | S | 1980 | CLONAZEPAM 1 MG TABLET | 08/10/2016 | 0.006 |
| CAROLYN | S | 1980 | HYDROCODONE-ACETAMIN 5-325 MG | 08/10/2016 | 0.469 |
| | | | | **Total Combo CDW** | 0.475 |
| CHRISTINE | G | 1974 | ALPRAZOLAM 1 MG TABLET | 08/10/2016 | 0.004 |
| CHRISTINE | G | 1974 | HYDROCODONE-ACETAMIN 7.5-325 | 08/10/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| GABRIELLE | C | 1989 | ALPRAZOLAM 1 MG TABLET | 08/10/2016 | 0.004 |
| GABRIELLE | C | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 08/10/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| GLORIA | A | 1961 | ALPRAZOLAM 1 MG TABLET | 08/10/2016 | 0.008 |
| GLORIA | A | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| HOLLY | A | 1971 | CLONAZEPAM 1 MG TABLET | 08/10/2016 | 0.002 |
| HOLLY | A | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 08/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| KIMBERLY | T | 1969 | ALPRAZOLAM 0.5 MG TABLET | 08/10/2016 | 0.006 |
| KIMBERLY | T | 1969 | HYDROCODONE-ACETAMIN 7.5-325 | 08/10/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| WANDA | R | 1961 | CLONAZEPAM 1 MG TABLET | 08/11/2015 | 0.006 |
| WANDA | R | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 08/11/2015 | 4.271 |
| | | | | **Total Combo CDW** | 4.277 |
| AMY | B | 1973 | ALPRAZOLAM 1 MG TABLET | 08/11/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| AMY | B | 1973 | OXYCODONE HCL 10 MG TABLET | 08/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| Benjamin | S | 1983 | CLONAZEPAM 1 MG TABLET | 08/11/2016 | 0.017 |
| Benjamin | S | 1983 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| CHRISTOPHE | I | 1981 | DIAZEPAM 10 MG TABLET | 08/11/2016 | 0.006 |
| CHRISTOPHE | I | 1981 | OXYCODONE HCL 30 MG TABLET | 08/11/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| ERNESTINE | T | 1970 | ALPRAZOLAM 1 MG TABLET | 08/11/2016 | 0.004 |
| ERNESTINE | T | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 08/11/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| KATHY | H | 1973 | ALPRAZOLAM 1 MG TABLET | 08/11/2016 | 0.017 |
| KATHY | H | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 08/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| KERRI | H | 1986 | CLONAZEPAM 1 MG TABLET | 08/11/2016 | 0.002 |
| KERRI | H | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 08/11/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| LARRY | P | 1963 | CLONAZEPAM 1 MG TABLET | 08/11/2016 | 0.006 |
| LARRY | P | 1963 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ONITA | A | 1949 | ALPRAZOLAM 0.5 MG TABLET | 08/11/2016 | 0.023 |
| ONITA | A | 1949 | HYDROCODONE-ACETAMIN 7.5-325 | 08/11/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| SABANIA | M | 1973 | ALPRAZOLAM 1 MG TABLET | 08/11/2016 | 0.006 |
| SABANIA | M | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 08/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 08/11/2016 | 0.011 |
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 08/11/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| THOMAS | L | 1956 | ALPRAZOLAM 0.5 MG TABLET | 08/11/2016 | 0.004 |
| THOMAS | L | 1956 | HYDROCODONE-ACETAMIN 5-325 MG | 08/11/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| JEFF | D | 1960 | ALPRAZOLAM 1 MG TABLET | 08/12/2014 | 0.004 |
| JEFF | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 08/12/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JESSE | H | 1987 | ALPRAZOLAM 0.5 MG TABLET | 08/12/2014 | 0.004 |
| JESSE | H | 1987 | HYDROCODONE-IBUPROFEN 10-200 | 08/12/2014 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| MARTHA | L | 1950 | ALPRAZOLAM 0.5 MG TABLET | 08/12/2014 | 0.017 |
| MARTHA | L | 1950 | HYDROCODONE-ACETAMIN 5-325 MG | 08/12/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.032 |
| BRIAN | G | 1984 | ALPRAZOLAM 0.25 MG TABLET | 08/12/2016 | 0.017 |
| BRIAN | G | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 08/12/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| JOSEPH | C | 1969 | ALPRAZOLAM 1 MG TABLET | 08/13/2014 | 0.011 |
| JOSEPH | C | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 08/13/2014 | 12.060 |
| | | | | **Total Combo CDW** | 12.071 |
| MARY | C | 1940 | ALPRAZOLAM 0.5 MG TABLET | 08/13/2014 | 0.002 |
| MARY | C | 1940 | HYDROCODONE-ACETAMIN 5-325 MG | 08/13/2014 | 2.010 |
| | | | | **Total Combo CDW** | 2.012 |
| JAMES WADI | T | 1959 | CLONAZEPAM 1 MG TABLET | 08/13/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JAMES WADI | T | 1959 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/13/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JOHN | H | 1972 | CLONAZEPAM 1 MG TABLET | 08/13/2015 | 0.002 |
| JOHN | H | 1972 | OXYCODONE HCL 30 MG TABLET | 08/13/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| KATHERINE | S | 1988 | CLONAZEPAM 1 MG TABLET | 08/13/2015 | 0.006 |
| KATHERINE | S | 1988 | OXYCODONE HCL 20 MG TABLET | 08/13/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| SEAN | M | 1975 | ALPRAZOLAM 2 MG TABLET | 08/13/2015 | 0.006 |
| SEAN | M | 1975 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/13/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| WILLIAM | A | 1982 | ALPRAZOLAM 2 MG TABLET | 08/13/2015 | 0.006 |
| WILLIAM | A | 1982 | OXYCODONE HCL 30 MG TABLET | 08/13/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| HAYDEN | G | 1993 | ALPRAZOLAM 0.5 MG TABLET | 08/14/2015 | 0.006 |
| HAYDEN | G | 1993 | HYDROCODONE-ACETAMIN 7.5-325 | 08/14/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ANDREW | B | 1969 | ALPRAZOLAM 0.5 MG TABLET | 08/15/2014 | 0.004 |
| ANDREW | B | 1969 | HYDROCODONE-IBUPROFEN 10-200 | 08/15/2014 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| DEBORAH | T | 1955 | ALPRAZOLAM 1 MG TABLET | 08/15/2014 | 0.006 |
| DEBORAH | T | 1955 | HYDROCODONE-ACETAMIN 7.5-325 | 08/15/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| NANCY | C | 1959 | ALPRAZOLAM 1 MG TABLET | 08/15/2014 | 0.008 |
| NANCY | C | 1959 | HYDROCODONE-IBUPROFEN 7.5-200 | 08/15/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| LAURA | P | 1985 | ALPRAZOLAM 1 MG TABLET | 08/15/2016 | 0.023 |
| LAURA | P | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 08/15/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| MARKETTA | M | 1993 | ALPRAZOLAM 1 MG TABLET | 08/15/2016 | 0.015 |
| MARKETTA | M | 1993 | HYDROCODONE-ACETAMIN 5-325 MG | 08/15/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.025 |
| PAMELA | R | 1955 | CLONAZEPAM 1 MG TABLET | 08/15/2016 | 0.006 |
| PAMELA | R | 1955 | OXYCODONE-ACETAMINOPHEN 5-325 | 08/15/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| ADRIA | C | 1984 | CLONAZEPAM 0.5 MG TABLET | 08/16/2016 | 0.003 |
| ADRIA | C | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 08/16/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.023 |
| BRENDA | D | 1952 | ALPRAZOLAM 1 MG TABLET | 08/16/2016 | 0.011 |
| BRENDA | D | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 08/16/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| CASSIE | S | 1970 | ALPRAZOLAM 1 MG TABLET | 08/16/2016 | 0.002 |
| CASSIE | S | 1970 | HYDROCODONE-ACETAMIN 5-325 MG | 08/16/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| GARY | B | 1972 | ALPRAZOLAM 1 MG TABLET | 08/16/2016 | 0.006 |
| GARY | B | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 08/16/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JOHN | H | 1972 | ALPRAZOLAM 2 MG TABLET | 08/16/2016 | 0.004 |
| JOHN | H | 1972 | OXYCODONE HCL 30 MG TABLET | 08/16/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| DEBORAH | T | 1955 | ALPRAZOLAM 1 MG TABLET | 08/17/2015 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| DEBORAH | T | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 08/17/2015 | 8.040 |
| | | | | **Total CDW** | 8.048 |
| JANETT | P | 1946 | CLONAZEPAM 1 MG TABLET | 08/17/2015 | 0.011 |
| JANETT | P | 1946 | HYDROCODONE-ACETAMIN 7.5-325 | 08/17/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| MARK | F | 1971 | CLONAZEPAM 1 MG TABLET | 08/17/2015 | 0.006 |
| MARK | F | 1971 | HYDROCODONE-ACETAMIN 7.5-325 | 08/17/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| RHONDA | C | 1956 | ALPRAZOLAM 1 MG TABLET | 08/17/2015 | 0.004 |
| RHONDA | C | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 08/17/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| STACEY | P | 1972 | CLONAZEPAM 1 MG TABLET | 08/17/2015 | 0.006 |
| STACEY | P | 1972 | HYDROCODONE-ACETAMIN 5-325 MG | 08/17/2015 | 1.005 |
| | | | | **Total Combo CDW** | 1.011 |
| STEPHANIE | L | 1981 | CLONAZEPAM 1 MG TABLET | 08/17/2015 | 0.006 |
| STEPHANIE | L | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 08/17/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ANGELA | W | 1971 | ALPRAZOLAM 2 MG TABLET | 08/17/2016 | 0.006 |
| ANGELA | W | 1971 | OXYCODONE HCL 15 MG TABLET | 08/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BRENDA | H | 1962 | ALPRAZOLAM 0.5 MG TABLET | 08/17/2016 | 0.017 |
| BRENDA | H | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 08/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| BRITNEY | B | 1988 | ALPRAZOLAM 1 MG TABLET | 08/17/2016 | 0.006 |
| BRITNEY | B | 1988 | OXYCODON-ACETAMINOPHEN 7.5-325 | 08/17/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| DEBORAH | T | 1955 | ALPRAZOLAM 1 MG TABLET | 08/17/2016 | 0.006 |
| DEBORAH | T | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 08/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| HOLLY | S | 1982 | ALPRAZOLAM 1 MG TABLET | 08/17/2016 | 0.004 |
| HOLLY | S | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 08/17/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| MAXINE | R | 1962 | ALPRAZOLAM 1 MG TABLET | 08/17/2016 | 0.006 |
| MAXINE | R | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 08/17/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| WILLIE | R | 1946 | CLONAZEPAM 1 MG TABLET | 08/17/2016 | 0.002 |
| WILLIE | R | 1946 | OXYCODONE HCL 10 MG TABLET | 08/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| AMANDA | H | 1987 | ALPRAZOLAM 1 MG TABLET | 08/18/2015 | 0.004 |
| AMANDA | H | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 08/18/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| BETHANY | P | 1988 | CLONAZEPAM 1 MG TABLET | 08/18/2016 | 0.003 |
| BETHANY | P | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 08/18/2016 | 2.261 |
| | | | | **Total Combo CDW** | 2.264 |
| BOBBY | M | 1957 | ALPRAZOLAM 0.5 MG TABLET | 08/18/2016 | 0.023 |
| BOBBY | M | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 08/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| CINDY | D | 1976 | ALPRAZOLAM 1 MG TABLET | 08/18/2016 | 0.006 |
| CINDY | D | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 08/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MARY | P | 1962 | ALPRAZOLAM 1 MG TABLET | 08/18/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| MARY | P | 1962 | OXYCODONE HCL 30 MG TABLET | 08/18/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.094 |
| NAKIELA | G | 1988 | ALPRAZOLAM 0.5 MG TABLET | 08/18/2016 | 0.006 |
| NAKIELA | G | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 08/18/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| RONNIE | B | 1961 | ALPRAZOLAM 2 MG TABLET | 08/19/2014 | 0.006 |
| RONNIE | B | 1961 | HYDROCODON-ACETAMINOPH 7.5-325 | 08/19/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| CHRISTOPHE | T | 1982 | CLONAZEPAM 1 MG TABLET | 08/19/2015 | 0.006 |
| CHRISTOPHE | T | 1982 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/19/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| HOLLY | S | 1982 | CLONAZEPAM 1 MG TABLET | 08/19/2015 | 0.006 |
| HOLLY | S | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 08/19/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CAMILLE | S | 1966 | CLONAZEPAM 1 MG TABLET | 08/19/2016 | 0.006 |
| CAMILLE | S | 1966 | OXYCODON-ACETAMINOPHEN 7.5-325 | 08/19/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| DOROTHY | H | 1965 | ALPRAZOLAM 1 MG TABLET | 08/19/2016 | 0.008 |
| DOROTHY | H | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 08/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| FRANCES | W | 1970 | ALPRAZOLAM 1 MG TABLET | 08/19/2016 | 0.023 |
| FRANCES | W | 1970 | OXYCODONE HCL 20 MG TABLET | 08/19/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.083 |
| MELANIE | G | 1970 | ALPRAZOLAM 1 MG TABLET | 08/19/2016 | 0.008 |
| MELANIE | G | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 08/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| RICKY | P | 1959 | DIAZEPAM 10 MG TABLET | 08/19/2016 | 0.008 |
| RICKY | P | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 08/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JINGER | B | 1978 | ALPRAZOLAM 0.5 MG TABLET | 08/20/2015 | 0.006 |
| JINGER | B | 1978 | HYDROCODONE-ACETAMIN 5-325 MG | 08/20/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| MARY | P | 1962 | ALPRAZOLAM 1 MG TABLET | 08/20/2015 | 0.015 |
| MARY | P | 1962 | OXYCODONE HCL 30 MG TABLET | 08/20/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.105 |
| THOMAS | P | 1960 | ALPRAZOLAM 1 MG TABLET | 08/20/2015 | 0.023 |
| THOMAS | P | 1960 | OXYCODONE HCL 30 MG TABLET | 08/20/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.113 |
| JOSEPH | A | 1967 | ALPRAZOLAM 1 MG TABLET | 08/21/2015 | 0.006 |
| JOSEPH | A | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 08/21/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BARBARA | B | 1977 | ALPRAZOLAM 0.5 MG TABLET | 08/22/2016 | 0.002 |
| BARBARA | B | 1977 | OXYCODONE HCL 10 MG TABLET | 08/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| GARY JOE | B | 1946 | ALPRAZOLAM 0.5 MG TABLET | 08/22/2016 | 0.002 |
| GARY JOE | B | 1946 | HYDROCODONE-ACETAMIN 7.5-325 | 08/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| JASON | P | 1979 | ALPRAZOLAM 2 MG TABLET | 08/22/2016 | 0.004 |
| JASON | P | 1979 | OXYCODONE HCL 15 MG TABLET | 08/22/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.064 |
| KAREN | F | 1950 | ALPRAZOLAM 1 MG TABLET | 08/22/2016 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| KAREN | F | 1950 | OXYCODONE HCL 20 MG TABLET | 08/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| KEVIN | W | 1973 | CLONAZEPAM 0.5 MG TABLET | 08/22/2016 | 0.008 |
| KEVIN | W | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 08/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| LATONYA | T | 1973 | ALPRAZOLAM 1 MG TABLET | 08/22/2016 | 0.002 |
| LATONYA | T | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 08/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| LINDA | B | 1960 | ALPRAZOLAM 1 MG TABLET | 08/22/2016 | 0.006 |
| LINDA | B | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 08/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| RENEE | P | 1981 | ALPRAZOLAM 1 MG TABLET | 08/22/2016 | 0.008 |
| RENEE | P | 1981 | OXYCODONE HCL 30 MG TABLET | 08/22/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.098 |
| VALERIE | J | 1958 | CLONAZEPAM 1 MG TABLET | 08/22/2016 | 0.023 |
| VALERIE | J | 1958 | HYDROCODONE-ACETAMIN 7.5-325 | 08/22/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| DEBRA | L | 1956 | CLONAZEPAM 0.5 MG TABLET | 08/23/2016 | 0.006 |
| DEBRA | L | 1956 | OXYCODON-ACETAMINOPHEN 7.5-325 | 08/23/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JUDY | O | 1963 | ALPRAZOLAM 1 MG TABLET | 08/23/2016 | 0.017 |
| JUDY | O | 1963 | OXYCODONE HCL 15 MG TABLET | 08/23/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.062 |
| KENNETH | S | 1961 | ALPRAZOLAM 0.5 MG TABLET | 08/23/2016 | 0.006 |
| KENNETH | S | 1961 | OXYCODONE HCL 15 MG TABLET | 08/23/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| LAURA | M | 1988 | ALPRAZOLAM 2 MG TABLET | 08/23/2016 | 0.006 |
| LAURA | M | 1988 | OXYCODONE HCL 10 MG TABLET | 08/23/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| WILLIAM | M | 1940 | ALPRAZOLAM 2 MG TABLET | 08/23/2016 | 0.006 |
| WILLIAM | M | 1940 | HYDROCODONE-ACETAMIN 10-325 MG | 08/23/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| BETTY | B | 1968 | CLONAZEPAM 1 MG TABLET | 08/24/2015 | 0.006 |
| BETTY | B | 1968 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/24/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BRIAN | R | 1970 | ALPRAZOLAM 1 MG TABLET | 08/24/2015 | 0.006 |
| BRIAN | R | 1970 | OXYCODONE HCL 30 MG TABLET | 08/24/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| DEBBIE | G | 1962 | CLONAZEPAM 1 MG TABLET | 08/24/2015 | 0.002 |
| DEBBIE | G | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 08/24/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.012 |
| Marshay | B | 1991 | ALPRAZOLAM 1 MG TABLET | 08/24/2015 | 0.006 |
| Marshay | B | 1991 | HYDROCODONE-ACETAMIN 7.5-325 | 08/24/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| TESSA | J | 1991 | ALPRAZOLAM 1 MG TABLET | 08/24/2015 | 0.006 |
| TESSA | J | 1991 | HYDROCODONE-ACETAMIN 5-325 MG | 08/24/2015 | 1.005 |
| | | | | **Total Combo CDW** | 1.011 |
| BENNY | M | 1953 | ALPRAZOLAM 2 MG TABLET | 08/24/2016 | 0.008 |
| BENNY | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 08/24/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| BRITTANY | H | 1989 | ALPRAZOLAM 1 MG TABLET | 08/24/2016 | 0.011 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| BRITTANY | H | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 08/24/2016 | 3.015 |
| | | | | **Total CDW** | 3.026 |
| DORIS | S | 1960 | ALPRAZOLAM 1 MG TABLET | 08/24/2016 | 0.030 |
| DORIS | S | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 08/24/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.070 |
| LORA | L | 1968 | ALPRAZOLAM 1 MG TABLET | 08/24/2016 | 0.021 |
| LORA | L | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 08/24/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.051 |
| PATRICIA | C | 1959 | ALPRAZOLAM 2 MG TABLET | 08/24/2016 | 0.006 |
| PATRICIA | C | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 08/24/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| PAUL | G | 1975 | CLONAZEPAM 1 MG TABLET | 08/24/2016 | 0.006 |
| PAUL | G | 1975 | OXYCODON-ACETAMINOPHEN 7.5-325 | 08/24/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| STACY | D | 1966 | CLONAZEPAM 1 MG TABLET | 08/24/2016 | 0.011 |
| STACY | D | 1966 | HYDROCODONE-ACETAMIN 10-325 MG | 08/24/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| THOMAS | R | 1986 | ALPRAZOLAM 0.5 MG TABLET | 08/24/2016 | 0.004 |
| THOMAS | R | 1986 | HYDROCODONE-ACETAMIN 5-325 MG | 08/24/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| STEPHANIE | S | 1973 | ALPRAZOLAM 1 MG TABLET | 08/25/2015 | 0.006 |
| STEPHANIE | S | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 08/25/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| CRYSTAL | A | 1977 | DIAZEPAM 5 MG TABLET | 08/25/2016 | 0.006 |
| CRYSTAL | A | 1977 | OXYCODONE HCL 10 MG TABLET | 08/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LISA | F | 1962 | ALPRAZOLAM 1 MG TABLET | 08/25/2016 | 0.023 |
| LISA | F | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 08/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| PAMELA | B | 1958 | CLONAZEPAM 1 MG TABLET | 08/25/2016 | 0.023 |
| PAMELA | B | 1958 | HYDROCODONE-ACETAMIN 5-325 MG | 08/25/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.033 |
| TAMARA B | P | 1975 | ALPRAZOLAM 0.5 MG TABLET | 08/26/2015 | 0.006 |
| TAMARA B | P | 1975 | OXYCODONE-ACETAMINOPHEN 5-325 | 08/26/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| MICHEAL | B | 1979 | ALPRAZOLAM 0.5 MG TABLET | 08/26/2016 | 0.011 |
| MICHEAL | B | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 08/26/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| JAMES | D | 1965 | ALPRAZOLAM 1 MG TABLET | 08/29/2016 | 0.006 |
| JAMES | D | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 08/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LORI | H | 1970 | ALPRAZOLAM 1 MG TABLET | 08/29/2016 | 0.023 |
| LORI | H | 1970 | HYDROCODONE-ACETAMIN 5-325 MG | 08/29/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.043 |
| SHERRY | M | 1963 | ALPRAZOLAM 1 MG TABLET | 08/29/2016 | 0.008 |
| SHERRY | M | 1963 | OXYCODONE HCL 10 MG TABLET | 08/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| Tommy | A | 1973 | ALPRAZOLAM 2 MG TABLET | 08/29/2016 | 0.008 |
| Tommy | A | 1973 | OXYCODONE HCL 30 MG TABLET | 08/29/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| BRANDI | K | 1982 | ALPRAZOLAM 1 MG TABLET | 08/30/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| BRANDI | K | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 08/30/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| Dwight | C | 1956 | ALPRAZOLAM 1 MG TABLET | 08/30/2016 | 0.017 |
| Dwight | C | 1956 | OXYCODONE HCL 30 MG TABLET | 08/30/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.107 |
| EMMA | W | 1943 | ALPRAZOLAM 1 MG TABLET | 08/30/2016 | 0.006 |
| EMMA | W | 1943 | OXYCODONE HCL 30 MG TABLET | 08/30/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| Jennie | C | 1960 | ALPRAZOLAM 1 MG TABLET | 08/30/2016 | 0.017 |
| Jennie | C | 1960 | OXYCODONE HCL 30 MG TABLET | 08/30/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.107 |
| JIMMIE | P | 1946 | ALPRAZOLAM 1 MG TABLET | 08/30/2016 | 0.006 |
| JIMMIE | P | 1946 | HYDROCODONE-ACETAMIN 10-325 MG | 08/30/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JOSHUA | L | 1987 | ALPRAZOLAM 1 MG TABLET | 08/31/2015 | 0.006 |
| JOSHUA | L | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 08/31/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| KAREN | S | 1961 | CLONAZEPAM 1 MG TABLET | 08/31/2015 | 0.006 |
| KAREN | S | 1961 | OXYCODON-ACETAMINOPHEN 7.5-325 | 08/31/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| LOIS | N | 1963 | ALPRAZOLAM 1 MG TABLET | 08/31/2015 | 0.011 |
| LOIS | N | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 08/31/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| DENA | M | 1961 | ALPRAZOLAM 1 MG TABLET | 08/31/2016 | 0.023 |
| DENA | M | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/31/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| JENNIFER | R | 1984 | ALPRAZOLAM 1 MG TABLET | 08/31/2016 | 0.004 |
| JENNIFER | R | 1984 | OXYCODONE HCL 30 MG TABLET | 08/31/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.094 |
| JOHN | K | 1952 | ALPRAZOLAM 0.5 MG TABLET | 08/31/2016 | 0.006 |
| JOHN | K | 1952 | OXYCODONE HCL 20 MG TABLET | 08/31/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| Neco | K | 1989 | ALPRAZOLAM 1 MG TABLET | 08/31/2016 | 0.006 |
| Neco | K | 1989 | HYDROCODONE-ACETAMIN 5-325 MG | 08/31/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| AMANDA | H | 1987 | ALPRAZOLAM 1 MG TABLET | 09/01/2015 | 0.023 |
| AMANDA | H | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 09/01/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| FREIDA | P | 1948 | ALPRAZOLAM 0.5 MG TABLET | 09/01/2015 | 0.015 |
| FREIDA | P | 1948 | HYDROCODONE-ACETAMIN 10-325 MG | 09/01/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| JUSTIN | M | 1978 | ALPRAZOLAM 2 MG TABLET | 09/01/2015 | 0.008 |
| JUSTIN | M | 1978 | OXYCODON-ACETAMINOPHEN 7.5-325 | 09/01/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 09/01/2016 | 0.011 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 09/01/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.131 |
| CHARITY | S | 1971 | ALPRAZOLAM 1 MG TABLET | 09/01/2016 | 0.011 |
| CHARITY | S | 1971 | OXYCODONE HCL 10 MG TABLET | 09/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| COURTNEY | H | 1986 | DIAZEPAM 10 MG TABLET | 09/01/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| COURTNEY | H | 1986 | HYDROCODONE-ACETAMIN 5-325 MG | 09/01/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| JOHN | H | 1968 | ALPRAZOLAM 0.5 MG TABLET | 09/01/2016 | 0.004 |
| JOHN | H | 1968 | OXYCODONE HCL 10 MG TABLET | 09/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| MELISSA | B | 1969 | CLONAZEPAM 1 MG TABLET | 09/01/2016 | 0.006 |
| MELISSA | B | 1969 | HYDROCODONE-ACETAMIN 7.5-325 | 09/01/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| SEAN | O | 1970 | ALPRAZOLAM 1 MG TABLET | 09/01/2016 | 0.006 |
| SEAN | O | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 09/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| Sheila | M | 1964 | ALPRAZOLAM 1 MG TABLET | 09/01/2016 | 0.060 |
| Sheila | M | 1964 | HYDROCODONE-ACETAMIN 10-325 MG | 09/01/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.120 |
| BETHANY | P | 1988 | CLONAZEPAM 1 MG TABLET | 09/02/2016 | 0.006 |
| BETHANY | P | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 09/02/2016 | 1.407 |
| | | | | **Total Combo CDW** | 1.413 |
| BOBBY | B | 1970 | ALPRAZOLAM 1 MG TABLET | 09/02/2016 | 0.004 |
| BOBBY | B | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 09/02/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| CYNDAL | S | 1988 | ALPRAZOLAM 0.25 MG TABLET | 09/02/2016 | 0.004 |
| CYNDAL | S | 1988 | OXYCODONE HCL 10 MG TABLET | 09/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JULIE | N | 1959 | CLONAZEPAM 1 MG TABLET | 09/02/2016 | 0.015 |
| JULIE | N | 1959 | OXYCODONE HCL 30 MG TABLET | 09/02/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.135 |
| STEPHANIE | C | 1973 | DIAZEPAM 5 MG TABLET | 09/02/2016 | 0.002 |
| STEPHANIE | C | 1973 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/02/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| TONI | C | 1961 | ALPRAZOLAM 1 MG TABLET | 09/02/2016 | 0.017 |
| TONI | C | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 09/02/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.539 |
| TRUDY | W | 1959 | ALPRAZOLAM 1 MG TABLET | 09/02/2016 | 0.023 |
| TRUDY | W | 1959 | OXYCODONE HCL 10 MG TABLET | 09/02/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| BRENDA | D | 1952 | ALPRAZOLAM 1 MG TABLET | 09/03/2014 | 0.011 |
| BRENDA | D | 1952 | HYDROCODONE-ACETAMIN 7.5-325 | 09/03/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| ANGELA | M | 1984 | ALPRAZOLAM 1 MG TABLET | 09/03/2015 | 0.006 |
| ANGELA | M | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 09/03/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BARBARA | P | 1964 | ALPRAZOLAM 2 MG TABLET | 09/03/2015 | 0.006 |
| BARBARA | P | 1964 | OXYCODONE HCL 15 MG TABLET | 09/03/2015 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| HILDA | D | 1945 | ALPRAZOLAM 0.5 MG TABLET | 09/03/2015 | 0.006 |
| HILDA | D | 1945 | OXYCODONE HCL 20 MG TABLET | 09/03/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| JONATHON | D | 1980 | ALPRAZOLAM 2 MG TABLET | 09/03/2015 | 0.004 |
| JONATHON | D | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 09/03/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| PHILLIP | N | 1973 | ALPRAZOLAM 1 MG TABLET | 09/03/2015 | 0.023 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| PHILLIP | N | 1973 | OXYCODONE HCL 30 MG TABLET | 09/03/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.113 |
| Tommy | A | 1973 | ALPRAZOLAM 2 MG TABLET | 09/03/2015 | 0.008 |
| Tommy | A | 1973 | OXYCODONE HCL 30 MG TABLET | 09/03/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| LISA | M | 1968 | ALPRAZOLAM 1 MG TABLET | 09/06/2015 | 0.006 |
| LISA | M | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 09/06/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| AMANDA | H | 1987 | ALPRAZOLAM 1 MG TABLET | 09/06/2016 | 0.008 |
| AMANDA | H | 1987 | HYDROCODONE-ACETAMIN 5-325 MG | 09/06/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| CARIA | H | 1982 | ALPRAZOLAM 0.5 MG TABLET | 09/06/2016 | 0.006 |
| CARIA | H | 1982 | OXYCODON-ACETAMINOPHEN 7.5-325 | 09/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DANNY | M | 1984 | ALPRAZOLAM 2 MG TABLET | 09/06/2016 | 0.008 |
| DANNY | M | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 09/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| DORIS | W | 1938 | ALPRAZOLAM 1 MG TABLET | 09/06/2016 | 0.011 |
| DORIS | W | 1938 | OXYCODONE HCL 10 MG TABLET | 09/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| EDWARD | d | 1969 | ALPRAZOLAM 2 MG TABLET | 09/06/2016 | 0.002 |
| EDWARD | d | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 09/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| JAMIE | B | 1979 | ALPRAZOLAM 2 MG TABLET | 09/06/2016 | 0.006 |
| JAMIE | B | 1979 | OXYCODONE HCL 10 MG TABLET | 09/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JAVIER | L | 1988 | ALPRAZOLAM 0.5 MG TABLET | 09/06/2016 | 0.006 |
| JAVIER | L | 1988 | OXYCODONE HCL 10 MG TABLET | 09/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JENNIFER | T | 1976 | ALPRAZOLAM 2 MG TABLET | 09/06/2016 | 0.006 |
| JENNIFER | T | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 09/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| PAMELA | K | 1950 | ALPRAZOLAM 1 MG TABLET | 09/06/2016 | 0.008 |
| PAMELA | K | 1950 | OXYCODONE HCL 30 MG TABLET | 09/06/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| RICKIE | T | 1956 | ALPRAZOLAM 2 MG TABLET | 09/06/2016 | 0.023 |
| RICKIE | T | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 09/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| AMY | T | 1975 | ALPRAZOLAM 1 MG TABLET | 09/07/2016 | 0.030 |
| AMY | T | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 09/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.070 |
| CHRISTINE | G | 1974 | ALPRAZOLAM 1 MG TABLET | 09/07/2016 | 0.004 |
| CHRISTINE | G | 1974 | HYDROCODONE-ACETAMIN 7.5-325 | 09/07/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| FRANCES | P | 1959 | ALPRAZOLAM 2 MG TABLET | 09/07/2016 | 0.006 |
| FRANCES | P | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 09/07/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JEFFERY | D | 1960 | ALPRAZOLAM 1 MG TABLET | 09/07/2016 | 0.023 |
| JEFFERY | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 09/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| JEREMY | G | 1985 | ALPRAZOLAM 1 MG TABLET | 09/07/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JEREMY | G | 1985 | HYDROCODONE-ACETAMIN 10-325 MG | 09/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 09/07/2016 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 30 MG TABLET | 09/07/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| KIMBERLY | T | 1969 | ALPRAZOLAM 0.5 MG TABLET | 09/07/2016 | 0.017 |
| KIMBERLY | T | 1969 | HYDROCODONE-ACETAMIN 7.5-325 | 09/07/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.032 |
| NEIL | F | 1988 | ALPRAZOLAM 0.5 MG TABLET | 09/07/2016 | 0.006 |
| NEIL | F | 1988 | OXYCODONE-ACETAMINOPHEN 5-325 | 09/07/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| SHERRY | P | 1960 | CLONAZEPAM 1 MG TABLET | 09/07/2016 | 0.008 |
| SHERRY | P | 1960 | OXYCODONE HCL 10 MG TABLET | 09/07/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| TAMMY | J | 1969 | ALPRAZOLAM 1 MG TABLET | 09/07/2016 | 0.002 |
| TAMMY | J | 1969 | OXYCODONE HCL 20 MG TABLET | 09/07/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.082 |
| TOMMIE | D | 1974 | ALPRAZOLAM 2 MG TABLET | 09/07/2016 | 0.006 |
| TOMMIE | D | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 09/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| WESTON | F | 1984 | ALPRAZOLAM 1 MG TABLET | 09/07/2016 | 0.011 |
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 09/07/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.131 |
| WILLIAM | M | 1959 | ALPRAZOLAM 1 MG TABLET | 09/07/2016 | 0.008 |
| WILLIAM | M | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 09/07/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| RONNIE | B | 1961 | ALPRAZOLAM 2 MG TABLET | 09/08/2014 | 0.006 |
| RONNIE | B | 1961 | HYDROCODON-ACETAMINOPH 7.5-325 | 09/08/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| JAMES WADI | T | 1959 | ALPRAZOLAM 1 MG TABLET | 09/08/2015 | 0.006 |
| JAMES WADI | T | 1959 | OXYCODONE HCL 20 MG TABLET | 09/08/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JENNIFER | S | 1980 | ALPRAZOLAM 2 MG TABLET | 09/08/2015 | 0.006 |
| JENNIFER | S | 1980 | HYDROCODONE-ACETAMIN 10-325 MG | 09/08/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| PHILLIP | S | 1959 | ALPRAZOLAM 1 MG TABLET | 09/08/2015 | 0.004 |
| PHILLIP | S | 1959 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/08/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| CAROLYN | A | 1959 | ALPRAZOLAM 2 MG TABLET | 09/08/2016 | 0.004 |
| CAROLYN | A | 1959 | OXYCODONE HCL 15 MG TABLET | 09/08/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.049 |
| CHRISTOPHE | I | 1981 | DIAZEPAM 10 MG TABLET | 09/08/2016 | 0.006 |
| CHRISTOPHE | I | 1981 | OXYCODONE HCL 30 MG TABLET | 09/08/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| CRYSTAL | W | 1981 | ALPRAZOLAM 1 MG TABLET | 09/08/2016 | 0.008 |
| CRYSTAL | W | 1981 | OXYCODON-ACETAMINOPHEN 7.5-325 | 09/08/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| DEBRA | P | 1959 | ALPRAZOLAM 1 MG TABLET | 09/08/2016 | 0.007 |
| DEBRA | P | 1959 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.037 |
| DENNIS | M | 1961 | ALPRAZOLAM 1 MG TABLET | 09/08/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| DENNIS | M | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 09/08/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JAMES | M | 1983 | ALPRAZOLAM 0.5 MG TABLET | 09/08/2016 | 0.017 |
| JAMES | M | 1983 | HYDROCODONE-ACETAMIN 10-325 MG | 09/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| JAY | G | 1985 | CLONAZEPAM 1 MG TABLET | 09/08/2016 | 0.002 |
| JAY | G | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 09/08/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| MARILYN | L | 1956 | ALPRAZOLAM 1 MG TABLET | 09/08/2016 | 0.023 |
| MARILYN | L | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 09/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| SANDRA L | C | 1965 | ALPRAZOLAM 1 MG TABLET | 09/08/2016 | 0.006 |
| SANDRA L | C | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 09/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TANYA | B | 1976 | DIAZEPAM 5 MG TABLET | 09/08/2016 | 0.004 |
| TANYA | B | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 09/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| VINCENT | Y | 1976 | CLONAZEPAM 2 MG TABLET | 09/08/2016 | 0.006 |
| VINCENT | Y | 1976 | HYDROCODONE-ACETAMIN 5-325 MG | 09/08/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| MICHAEL A | Y | 1970 | DIAZEPAM 10 MG TABLET | 09/09/2014 | 0.004 |
| MICHAEL A | Y | 1970 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/09/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| MARJORIE | W | 1969 | ALPRAZOLAM 0.5 MG TABLET | 09/09/2015 | 0.006 |
| MARJORIE | W | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 09/09/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| GLORIA | A | 1961 | ALPRAZOLAM 1 MG TABLET | 09/09/2016 | 0.015 |
| GLORIA | A | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| ROSE | R | 1962 | ALPRAZOLAM 2 MG TABLET | 09/09/2016 | 0.023 |
| ROSE | R | 1962 | OXYCODONE HCL 30 MG TABLET | 09/09/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.143 |
| TERRANC | A | 1964 | ALPRAZOLAM 1 MG TABLET | 09/09/2016 | 0.015 |
| TERRANC | A | 1964 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| AMY | H | 1978 | ALPRAZOLAM 1 MG TABLET | 09/10/2015 | 0.004 |
| AMY | H | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 09/10/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| ANGELA | A | 1978 | ALPRAZOLAM 0.5 MG TABLET | 09/10/2015 | 0.004 |
| ANGELA | A | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 09/10/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| CHRISTAL | A | 1973 | ALPRAZOLAM 2 MG TABLET | 09/10/2015 | 0.004 |
| CHRISTAL | A | 1973 | OXYCODONE HCL 30 MG TABLET | 09/10/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| JULIANNE | P | 1966 | CLONAZEPAM 1 MG TABLET | 09/10/2015 | 0.004 |
| JULIANNE | P | 1966 | OXYCODON-ACETAMINOPHEN 7.5-325 | 09/10/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| ROSE | R | 1962 | ALPRAZOLAM 2 MG TABLET | 09/10/2015 | 0.017 |
| ROSE | R | 1962 | OXYCODONE HCL 30 MG TABLET | 09/10/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.137 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 09/10/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 09/10/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DANNY | M | 1984 | ALPRAZOLAM 1 MG TABLET | 09/11/2015 | 0.004 |
| DANNY | M | 1984 | HYDROCODON-ACETAMINOPHN 10-325 | 09/11/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| HAYDEN | G | 1993 | ALPRAZOLAM 0.5 MG TABLET | 09/11/2015 | 0.011 |
| HAYDEN | G | 1993 | HYDROCODONE-ACETAMIN 7.5-325 | 09/11/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| MICHAEL | P | 1973 | ALPRAZOLAM 2 MG TABLET | 09/11/2015 | 0.015 |
| MICHAEL | P | 1973 | OXYCODONE HCL 15 MG TABLET | 09/11/2015 | 9.045 |
| | | | | **Total Combo CDW** | 9.060 |
| WANDA | R | 1961 | ALPRAZOLAM 1 MG TABLET | 09/11/2015 | 0.006 |
| WANDA | R | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 09/11/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ANGELA | B | 1968 | ALPRAZOLAM 0.5 MG TABLET | 09/12/2015 | 0.011 |
| ANGELA | B | 1968 | HYDROCODON-ACETAMINOPH 7.5-325 | 09/12/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| BELINDA | B | 1961 | CLONAZEPAM 0.5 MG TABLET | 09/12/2016 | 0.023 |
| BELINDA | B | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 09/12/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| CRYSTAL | C | 1984 | ALPRAZOLAM 1 MG TABLET | 09/12/2016 | 0.006 |
| CRYSTAL | C | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 09/12/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JUSTINE | B | 1954 | ALPRAZOLAM 0.5 MG TABLET | 09/12/2016 | 0.006 |
| JUSTINE | B | 1954 | OXYCODONE HCL 30 MG TABLET | 09/12/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| KERRI | H | 1986 | ALPRAZOLAM 0.5 MG TABLET | 09/12/2016 | 0.006 |
| KERRI | H | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 09/12/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| Marshay | B | 1991 | ALPRAZOLAM 1 MG TABLET | 09/12/2016 | 0.023 |
| Marshay | B | 1991 | HYDROCODONE-ACETAMIN 10-325 MG | 09/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| SABANIA | M | 1973 | ALPRAZOLAM 1 MG TABLET | 09/12/2016 | 0.006 |
| SABANIA | M | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 09/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BRANDON | N | 1978 | ALPRAZOLAM 1 MG TABLET | 09/13/2016 | 0.006 |
| BRANDON | N | 1978 | OXYCODONE HCL 30 MG TABLET | 09/13/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| CASSIE | S | 1970 | ALPRAZOLAM 1 MG TABLET | 09/13/2016 | 0.006 |
| CASSIE | S | 1970 | HYDROCODONE-ACETAMIN 5-325 MG | 09/13/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| ERNESTINE | T | 1970 | ALPRAZOLAM 1 MG TABLET | 09/13/2016 | 0.004 |
| ERNESTINE | T | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 09/13/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| Joaquin | P | 1947 | CLONAZEPAM 1 MG TABLET | 09/13/2016 | 0.002 |
| Joaquin | P | 1947 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| LORETTA | C | 1955 | ALPRAZOLAM 2 MG TABLET | 09/13/2016 | 0.008 |
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 09/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| YOULONDA | L | 1972 | ALPRAZOLAM 2 MG TABLET | 09/13/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| YOULONDA | L | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 09/13/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CHRISTOPHE | I | 1981 | DIAZEPAM 5 MG TABLET | 09/14/2015 | 0.006 |
| CHRISTOPHE | I | 1981 | OXYCODONE HCL 30 MG TABLET | 09/14/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| DAVID | d | 1961 | ALPRAZOLAM 1 MG TABLET | 09/14/2015 | 0.004 |
| DAVID | d | 1961 | OXYCODONE HCL 30 MG TABLET | 09/14/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| DONNIE | P | 1970 | ALPRAZOLAM 0.5 MG TABLET | 09/14/2015 | 0.006 |
| DONNIE | P | 1970 | OXYCODONE HCL 10 MG TABLET | 09/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| HOPE | R | 1982 | ALPRAZOLAM 1 MG TABLET | 09/14/2015 | 0.006 |
| HOPE | R | 1982 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JOAN | d | 1993 | CLONAZEPAM 1 MG TABLET | 09/14/2015 | 0.002 |
| JOAN | d | 1993 | HYDROCODONE-ACETAMIN 5-325 MG | 09/14/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.012 |
| JUANITA | B | 1963 | ALPRAZOLAM 1 MG TABLET | 09/14/2015 | 0.006 |
| JUANITA | B | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 09/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| KAREN | S | 1961 | ALPRAZOLAM 2 MG TABLET | 09/14/2015 | 0.006 |
| KAREN | S | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 09/14/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LEE | G | 1964 | ALPRAZOLAM 1 MG TABLET | 09/14/2015 | 0.006 |
| LEE | G | 1964 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LISA | F | 1962 | ALPRAZOLAM 2 MG TABLET | 09/14/2015 | 0.008 |
| LISA | F | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 09/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| SEAN | M | 1975 | ALPRAZOLAM 2 MG TABLET | 09/14/2015 | 0.006 |
| SEAN | M | 1975 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CRYSTAL | L | 1979 | ALPRAZOLAM 0.5 MG TABLET | 09/14/2016 | 0.023 |
| CRYSTAL | L | 1979 | OXYCODONE HCL 20 MG TABLET | 09/14/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.103 |
| JASON | O | 1980 | ALPRAZOLAM 0.5 MG TABLET | 09/14/2016 | 0.006 |
| JASON | O | 1980 | OXYCODON-ACETAMINOPHEN 7.5-325 | 09/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JOHN | H | 1972 | ALPRAZOLAM 2 MG TABLET | 09/14/2016 | 0.004 |
| JOHN | H | 1972 | OXYCODONE HCL 30 MG TABLET | 09/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| JONATHAN | M | 1983 | CLONAZEPAM 1 MG TABLET | 09/14/2016 | 0.006 |
| JONATHAN | M | 1983 | OXYCODONE HCL 10 MG TABLET | 09/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MAXINE | R | 1962 | ALPRAZOLAM 1 MG TABLET | 09/14/2016 | 0.023 |
| MAXINE | R | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 09/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| TRACEY | B | 1976 | ALPRAZOLAM 1 MG TABLET | 09/14/2016 | 0.023 |
| TRACEY | B | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 09/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| JEFF | D | 1960 | ALPRAZOLAM 1 MG TABLET | 09/15/2014 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JEFF | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 09/15/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| BRENDA | D | 1952 | ALPRAZOLAM 1 MG TABLET | 09/15/2015 | 0.006 |
| BRENDA | D | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 09/15/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| Heather | L | 1975 | ALPRAZOLAM 0.25 MG TABLET | 09/15/2015 | 0.004 |
| Heather | L | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 09/15/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| PHILLIP | M | 1959 | CLONAZEPAM 1 MG TABLET | 09/15/2015 | 0.004 |
| PHILLIP | M | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 09/15/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| RICK | M | 1957 | CLONAZEPAM 1 MG TABLET | 09/15/2015 | 0.002 |
| RICK | M | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 09/15/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| SABANIA | M | 1973 | ALPRAZOLAM 1 MG TABLET | 09/15/2015 | 0.006 |
| SABANIA | M | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 09/15/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| TAMARA | G | 1958 | DIAZEPAM 10 MG TABLET | 09/15/2015 | 0.006 |
| TAMARA | G | 1958 | OXYCODON-ACETAMINOPHEN 7.5-325 | 09/15/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| AMY | B | 1973 | ALPRAZOLAM 1 MG TABLET | 09/15/2016 | 0.023 |
| AMY | B | 1973 | OXYCODONE HCL 10 MG TABLET | 09/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| ANGY | d | 1965 | ALPRAZOLAM 1 MG TABLET | 09/15/2016 | 0.017 |
| ANGY | d | 1965 | HYDROCODONE-ACETAMIN 7.5-325 | 09/15/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.539 |
| BOBBY | J | 1962 | CLONAZEPAM 1 MG TABLET | 09/15/2016 | 0.006 |
| BOBBY | J | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 09/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DEBORAH | C | 1959 | ALPRAZOLAM 1 MG TABLET | 09/15/2016 | 0.017 |
| DEBORAH | C | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 09/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| JACKIE | W | 1961 | CLONAZEPAM 1 MG TABLET | 09/15/2016 | 0.006 |
| JACKIE | W | 1961 | HYDROCODONE-ACETAMIN 5-325 MG | 09/15/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| JENNIFER | E | 1985 | ALPRAZOLAM 1 MG TABLET | 09/15/2016 | 0.015 |
| JENNIFER | E | 1985 | OXYCODONE HCL 30 MG TABLET | 09/15/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.135 |
| PAMELA | R | 1955 | CLONAZEPAM 1 MG TABLET | 09/15/2016 | 0.017 |
| PAMELA | R | 1955 | OXYCODONE-ACETAMINOPHEN 5-325 | 09/15/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.032 |
| PAUL | B | 1941 | ALPRAZOLAM 1 MG TABLET | 09/15/2016 | 0.017 |
| PAUL | B | 1941 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| Tiffany | M | 1982 | DIAZEPAM 5 MG TABLET | 09/15/2016 | 0.004 |
| Tiffany | M | 1982 | OXYCODONE HCL 5 MG TABLET | 09/15/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| TRISTIN | W | 1985 | CLONAZEPAM 1 MG TABLET | 09/15/2016 | 0.002 |
| TRISTIN | W | 1985 | OXYCODON-ACETAMINOPHEN 7.5-325 | 09/15/2016 | 2.261 |
| | | | | **Total Combo CDW** | 2.263 |
| CHRISTINA | K | 1988 | CLONAZEPAM 0.5 MG TABLET | 09/16/2015 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| CHRISTINA | K | 1988 | HYDROCODONE-ACETAMIN 10-325 MG | 09/16/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JOSEPH | A | 1967 | ALPRAZOLAM 1 MG TABLET | 09/16/2016 | 0.023 |
| JOSEPH | A | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 09/16/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| RICKY | P | 1959 | DIAZEPAM 10 MG TABLET | 09/16/2016 | 0.008 |
| RICKY | P | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 09/16/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| WILLIAM | S | 1953 | ALPRAZOLAM 0.5 MG TABLET | 09/16/2016 | 0.015 |
| WILLIAM | S | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 09/16/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| LATINA | S | 1962 | CLONAZEPAM 1 MG TABLET | 09/17/2015 | 0.002 |
| LATINA | S | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 09/17/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| RHONDA | C | 1956 | ALPRAZOLAM 1 MG TABLET | 09/17/2015 | 0.017 |
| RHONDA | C | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 09/17/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| KAYLA | O | 1989 | CLONAZEPAM 0.5 MG TABLET | 09/18/2014 | 0.004 |
| KAYLA | O | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 09/18/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| AMANDA | R | 1967 | ALPRAZOLAM 1 MG TABLET | 09/18/2015 | 0.015 |
| AMANDA | R | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 09/18/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| HOLLY | S | 1982 | CLONAZEPAM 1 MG TABLET | 09/18/2015 | 0.008 |
| HOLLY | S | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 09/18/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| JERRY | I | 1945 | CLONAZEPAM 1 MG TABLET | 09/18/2015 | 0.002 |
| JERRY | I | 1945 | HYDROCODONE-ACETAMIN 5-325 MG | 09/18/2015 | 1.005 |
| | | | | **Total Combo CDW** | 1.007 |
| JOHN | M | 1960 | CLONAZEPAM 1 MG TABLET | 09/18/2015 | 0.002 |
| JOHN | M | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 09/18/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| DENNIS | M | 1977 | ALPRAZOLAM 0.5 MG TABLET | 09/19/2014 | 0.006 |
| DENNIS | M | 1977 | HYDROCODON-ACETAMINOPHN 10-325 | 09/19/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JENNY | B | 1983 | ALPRAZOLAM 2 MG TABLET | 09/19/2016 | 0.006 |
| JENNY | B | 1983 | OXYCODONE HCL 30 MG TABLET | 09/19/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| KARA | D | 1990 | ALPRAZOLAM 0.5 MG TABLET | 09/19/2016 | 0.004 |
| KARA | D | 1990 | HYDROCODONE-ACETAMIN 5-325 MG | 09/19/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.009 |
| LAMISHA | H | 1976 | ALPRAZOLAM 1 MG TABLET | 09/19/2016 | 0.015 |
| LAMISHA | H | 1976 | HYDROCODONE-ACETAMIN 7.5-325 | 09/19/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.030 |
| LARRY | P | 1963 | ALPRAZOLAM 0.5 MG TABLET | 09/19/2016 | 0.006 |
| LARRY | P | 1963 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MARKEITHA | R | 1982 | ALPRAZOLAM 1 MG TABLET | 09/19/2016 | 0.011 |
| MARKEITHA | R | 1982 | OXYCODONE-ACETAMINOPHEN 5-325 | 09/19/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.016 |
| NAKIELA | G | 1988 | ALPRAZOLAM 0.5 MG TABLET | 09/19/2016 | 0.020 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| NAKIELA | G | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 09/19/2016 | 3.015 |
| | | | | **Total CDW** | 3.035 |
| ROBERT | R | 1968 | DIAZEPAM 5 MG TABLET | 09/19/2016 | 0.006 |
| ROBERT | R | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 09/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| TAYLOR | B | 1995 | ALPRAZOLAM 2 MG TABLET | 09/19/2016 | 0.006 |
| TAYLOR | B | 1995 | HYDROCODONE-ACETAMIN 10-325 MG | 09/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JUSTIN | M | 1978 | ALPRAZOLAM 2 MG TABLET | 09/20/2016 | 0.006 |
| JUSTIN | M | 1978 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/20/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| Sharon | H | 1965 | ALPRAZOLAM 1 MG TABLET | 09/20/2016 | 0.023 |
| Sharon | H | 1965 | OXYCODONE HCL 10 MG TABLET | 09/20/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| TERESA | S | 1976 | CLONAZEPAM 1 MG TABLET | 09/20/2016 | 0.006 |
| TERESA | S | 1976 | HYDROCODONE-ACETAMIN 5-325 MG | 09/20/2016 | 1.508 |
| | | | | **Total Combo CDW** | 1.513 |
| JAMES | P | 1964 | ALPRAZOLAM 1 MG TABLET | 09/21/2015 | 0.011 |
| JAMES | P | 1964 | OXYCODONE HCL 30 MG TABLET | 09/21/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.101 |
| JOSEPH | A | 1967 | ALPRAZOLAM 1 MG TABLET | 09/21/2015 | 0.006 |
| JOSEPH | A | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 09/21/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JUDY | R | 1956 | ALPRAZOLAM 1 MG TABLET | 09/21/2015 | 0.006 |
| JUDY | R | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 09/21/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| D | C | 1951 | ALPRAZOLAM 0.5 MG TABLET | 09/21/2016 | 0.015 |
| D | C | 1951 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/21/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| GARY JOE | B | 1946 | ALPRAZOLAM 0.5 MG TABLET | 09/21/2016 | 0.017 |
| GARY JOE | B | 1946 | HYDROCODONE-ACETAMIN 7.5-325 | 09/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| JACOBY | F | 1978 | ALPRAZOLAM 2 MG TABLET | 09/21/2016 | 0.002 |
| JACOBY | F | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 09/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| WILLIAM | C | 1976 | ALPRAZOLAM 0.5 MG TABLET | 09/21/2016 | 0.006 |
| WILLIAM | C | 1976 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/21/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 09/22/2015 | 0.004 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 09/22/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| BETTY | B | 1968 | ALPRAZOLAM 1 MG TABLET | 09/22/2015 | 0.006 |
| BETTY | B | 1968 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/22/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LINDSEY | G | 1988 | ALPRAZOLAM 1 MG TABLET | 09/22/2015 | 0.017 |
| LINDSEY | G | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 09/22/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.032 |
| STEPHANIE | S | 1973 | ALPRAZOLAM 1 MG TABLET | 09/22/2015 | 0.011 |
| STEPHANIE | S | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 09/22/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.031 |
| ALONZO | E | 1955 | ALPRAZOLAM 1 MG TABLET | 09/22/2016 | 0.023 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| ALONZO | E | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 09/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| CRYSTAL | A | 1977 | DIAZEPAM 2 MG TABLET | 09/22/2016 | 0.006 |
| CRYSTAL | A | 1977 | OXYCODONE HCL 10 MG TABLET | 09/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| FAITH | B | 1967 | ALPRAZOLAM 2 MG TABLET | 09/22/2016 | 0.006 |
| FAITH | B | 1967 | OXYCODONE HCL 10 MG TABLET | 09/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| GLORIA | K | 1994 | ALPRAZOLAM 0.5 MG TABLET | 09/22/2016 | 0.006 |
| GLORIA | K | 1994 | HYDROCODONE-ACETAMIN 5-325 MG | 09/22/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| JASON | P | 1979 | ALPRAZOLAM 2 MG TABLET | 09/22/2016 | 0.004 |
| JASON | P | 1979 | OXYCODONE HCL 15 MG TABLET | 09/22/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.064 |
| KAREN | F | 1950 | ALPRAZOLAM 1 MG TABLET | 09/22/2016 | 0.030 |
| KAREN | F | 1950 | OXYCODONE HCL 20 MG TABLET | 09/22/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.070 |
| KENNETH | S | 1961 | ALPRAZOLAM 1 MG TABLET | 09/22/2016 | 0.006 |
| KENNETH | S | 1961 | OXYCODONE HCL 15 MG TABLET | 09/22/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| LINDA | B | 1960 | ALPRAZOLAM 1 MG TABLET | 09/22/2016 | 0.006 |
| LINDA | B | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 09/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| PAUL | G | 1975 | CLONAZEPAM 1 MG TABLET | 09/22/2016 | 0.017 |
| PAUL | G | 1975 | OXYCODON-ACETAMINOPHEN 7.5-325 | 09/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| TAMMIE | G | 1960 | ALPRAZOLAM 1 MG TABLET | 09/22/2016 | 0.006 |
| TAMMIE | G | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 09/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| TAMMY | d | 1968 | ALPRAZOLAM 0.5 MG TABLET | 09/22/2016 | 0.017 |
| TAMMY | d | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 09/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| ERIKA | M | 1982 | CLONAZEPAM 1 MG TABLET | 09/23/2015 | 0.006 |
| ERIKA | M | 1982 | OXYCODONE HCL 10 MG TABLET | 09/23/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| TONY | M | 1971 | ALPRAZOLAM 1 MG TABLET | 09/23/2015 | 0.006 |
| TONY | M | 1971 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/23/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CHRISTOPHE | A | 1987 | CLONAZEPAM 1 MG TABLET | 09/24/2015 | 0.011 |
| CHRISTOPHE | A | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 09/24/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| CINDY | T | 1958 | CLONAZEPAM 1 MG TABLET | 09/24/2015 | 0.002 |
| CINDY | T | 1958 | HYDROCODONE-ACETAMIN 5-325 MG | 09/24/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.012 |
| KEITH | H | 1966 | ALPRAZOLAM 1 MG TABLET | 09/24/2015 | 0.006 |
| KEITH | H | 1966 | OXYCODONE HCL 10 MG TABLET | 09/24/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LORETTA | C | 1955 | ALPRAZOLAM 2 MG TABLET | 09/24/2015 | 0.008 |
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 09/24/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| Marshay | B | 1991 | ALPRAZOLAM 1 MG TABLET | 09/24/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| Marshay | B | 1991 | HYDROCODONE-ACETAMIN 10-325 MG | 09/24/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| FRANCES | H | 1982 | ALPRAZOLAM 0.5 MG TABLET | 09/26/2016 | 0.006 |
| FRANCES | H | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 09/26/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JAMIE | P | 1978 | ALPRAZOLAM 1 MG TABLET | 09/26/2016 | 0.006 |
| JAMIE | P | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 09/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JOHNNIE | B | 1969 | ALPRAZOLAM 1 MG TABLET | 09/26/2016 | 0.011 |
| JOHNNIE | B | 1969 | HYDROCODONE-ACETAMIN 5-325 MG | 09/26/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| JOSEPH | Y | 1943 | DIAZEPAM 5 MG TABLET | 09/26/2016 | 0.006 |
| JOSEPH | Y | 1943 | HYDROCODONE-ACETAMIN 10-325 MG | 09/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JUNE | C | 1967 | DIAZEPAM 5 MG TABLET | 09/26/2016 | 0.006 |
| JUNE | C | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 09/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| KAREN | S | 1961 | ALPRAZOLAM 1 MG TABLET | 09/26/2016 | 0.011 |
| KAREN | S | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 09/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| ROBERT | S | 1984 | ALPRAZOLAM 0.5 MG TABLET | 09/26/2016 | 0.006 |
| ROBERT | S | 1984 | OXYCODONE HCL 10 MG TABLET | 09/26/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| THOMAS | R | 1986 | ALPRAZOLAM 0.5 MG TABLET | 09/26/2016 | 0.004 |
| THOMAS | R | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 09/26/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| WILLIAM | M | 1940 | ALPRAZOLAM 2 MG TABLET | 09/26/2016 | 0.006 |
| WILLIAM | M | 1940 | HYDROCODONE-ACETAMIN 10-325 MG | 09/26/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| CHRISTOPHE | B | 1964 | ALPRAZOLAM 1 MG TABLET | 09/27/2016 | 0.017 |
| CHRISTOPHE | B | 1964 | HYDROCODONE-ACETAMIN 7.5-325 | 09/27/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.539 |
| EMMA | W | 1943 | ALPRAZOLAM 1 MG TABLET | 09/27/2016 | 0.006 |
| EMMA | W | 1943 | OXYCODONE HCL 30 MG TABLET | 09/27/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| LEE | G | 1957 | ALPRAZOLAM 2 MG TABLET | 09/27/2016 | 0.011 |
| LEE | G | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 09/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| SUMMAR | P | 1978 | ALPRAZOLAM 2 MG TABLET | 09/27/2016 | 0.004 |
| SUMMAR | P | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 09/27/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| Frank | D | 1960 | CLONAZEPAM 1 MG TABLET | 09/28/2015 | 0.008 |
| Frank | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 09/28/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| JAMES | L | 1981 | DIAZEPAM 5 MG TABLET | 09/28/2015 | 0.004 |
| JAMES | L | 1981 | HYDROCODONE-ACETAMIN 10-325 MG | 09/28/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JEFFERY | F | 1958 | DIAZEPAM 5 MG TABLET | 09/28/2015 | 0.006 |
| JEFFERY | F | 1958 | OXYCODONE HCL 20 MG TABLET | 09/28/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| RICKY | M | 1962 | ALPRAZOLAM 2 MG TABLET | 09/28/2015 | 0.011 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| RICKY | M | 1962 | OXYCODONE HCL 10 MG TABLET | 09/28/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| BENNY | M | 1953 | ALPRAZOLAM 2 MG TABLET | 09/28/2016 | 0.015 |
| BENNY | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 09/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| JEFFERY | C | 1970 | ALPRAZOLAM 2 MG TABLET | 09/28/2016 | 0.006 |
| JEFFERY | C | 1970 | OXYCODONE HCL 15 MG TABLET | 09/28/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JENNIFER | R | 1984 | ALPRAZOLAM 1 MG TABLET | 09/28/2016 | 0.008 |
| JENNIFER | R | 1984 | OXYCODONE HCL 30 MG TABLET | 09/28/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.098 |
| SHERRY | M | 1963 | ALPRAZOLAM 1 MG TABLET | 09/28/2016 | 0.008 |
| SHERRY | M | 1963 | OXYCODONE HCL 10 MG TABLET | 09/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| STEPHANIE | B | 1985 | ALPRAZOLAM 1 MG TABLET | 09/28/2016 | 0.006 |
| STEPHANIE | B | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 09/28/2016 | 2.261 |
| | | | | **Total Combo CDW** | 2.267 |
| STEPHANIE | C | 1973 | DIAZEPAM 5 MG TABLET | 09/28/2016 | 0.008 |
| STEPHANIE | C | 1973 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| TAYLOR | F | 1988 | ALPRAZOLAM 1 MG TABLET | 09/28/2016 | 0.023 |
| TAYLOR | F | 1988 | OXYCODONE HCL 10 MG TABLET | 09/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| Tommy | A | 1973 | ALPRAZOLAM 2 MG TABLET | 09/28/2016 | 0.016 |
| Tommy | A | 1973 | OXYCODONE HCL 30 MG TABLET | 09/28/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.136 |
| KEVIN | J | 1975 | ALPRAZOLAM 1 MG TABLET | 09/29/2014 | 0.011 |
| KEVIN | J | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 09/29/2014 | 2.261 |
| | | | | **Total Combo CDW** | 2.273 |
| SHERRY | H | 1968 | ALPRAZOLAM 0.5 MG TABLET | 09/29/2015 | 0.008 |
| SHERRY | H | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 09/29/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| APRIL | G | 1981 | ALPRAZOLAM 0.5 MG TABLET | 09/29/2016 | 0.004 |
| APRIL | G | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 09/29/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| BRANDI | K | 1982 | ALPRAZOLAM 1 MG TABLET | 09/29/2016 | 0.023 |
| BRANDI | K | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 09/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| JAMES | D | 1965 | ALPRAZOLAM 1 MG TABLET | 09/29/2016 | 0.017 |
| JAMES | D | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 09/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| MELISSA | B | 1969 | CLONAZEPAM 1 MG TABLET | 09/29/2016 | 0.017 |
| MELISSA | B | 1969 | HYDROCODONE-ACETAMIN 7.5-325 | 09/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| SHIRLEY | M | 1987 | ALPRAZOLAM 1 MG TABLET | 09/29/2016 | 0.017 |
| SHIRLEY | M | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 09/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| TAMMY | A | 1971 | ALPRAZOLAM 2 MG TABLET | 09/29/2016 | 0.006 |
| TAMMY | A | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 09/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 09/30/2014 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 09/30/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| RAVEN | C | 1987 | CLONAZEPAM 0.5 MG TABLET | 09/30/2014 | 0.006 |
| RAVEN | C | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 09/30/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 09/30/2015 | 0.006 |
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 09/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CHRISTAL | A | 1973 | ALPRAZOLAM 2 MG TABLET | 09/30/2015 | 0.004 |
| CHRISTAL | A | 1973 | OXYCODONE HCL 30 MG TABLET | 09/30/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| DAVID | S | 1982 | CLONAZEPAM 0.5 MG TABLET | 09/30/2015 | 0.011 |
| DAVID | S | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 09/30/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| KAYLA | O | 1989 | ALPRAZOLAM 1 MG TABLET | 09/30/2015 | 0.017 |
| KAYLA | O | 1989 | HYDROCODONE-ACETAMIN 5-325 MG | 09/30/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.027 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 09/30/2016 | 0.006 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 09/30/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| DEANA | B | 1972 | ALPRAZOLAM 1 MG TABLET | 09/30/2016 | 0.011 |
| DEANA | B | 1972 | OXYCODONE HCL 20 MG TABLET | 09/30/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.091 |
| ASHLEY | d | 1983 | ALPRAZOLAM 2 MG TABLET | 10/01/2015 | 0.006 |
| ASHLEY | d | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 10/01/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| MARY | P | 1964 | CLONAZEPAM 0.5 MG TABLET | 10/01/2015 | 0.015 |
| MARY | P | 1964 | OXYCODONE HCL 30 MG TABLET | 10/01/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.135 |
| MICHAEL | L | 1964 | CLONAZEPAM 1 MG TABLET | 10/01/2015 | 0.023 |
| MICHAEL | L | 1964 | HYDROCODONE-ACETAMIN 7.5-325 | 10/01/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| ALEX | W | 1987 | ALPRAZOLAM 1 MG TABLET | 10/01/2016 | 0.015 |
| ALEX | W | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 10/01/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.538 |
| BRYAN | K | 1974 | ALPRAZOLAM 1 MG TABLET | 10/02/2015 | 0.023 |
| BRYAN | K | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 10/02/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| COLTON | H | 1990 | ALPRAZOLAM 2 MG TABLET | 10/02/2015 | 0.006 |
| COLTON | H | 1990 | OXYCODONE HCL 10 MG TABLET | 10/02/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| DENNIS | M | 1977 | ALPRAZOLAM 1 MG TABLET | 10/02/2015 | 0.006 |
| DENNIS | M | 1977 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/02/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LATARENCE | P | 1987 | ALPRAZOLAM 1 MG TABLET | 10/02/2015 | 0.006 |
| LATARENCE | P | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 10/02/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| Tommy | A | 1973 | ALPRAZOLAM 2 MG TABLET | 10/02/2015 | 0.006 |
| Tommy | A | 1973 | OXYCODONE HCL 30 MG TABLET | 10/02/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| HOLLY | A | 1971 | ALPRAZOLAM 1 MG TABLET | 10/03/2014 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| HOLLY | A | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 10/03/2014 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| DAVID | S | 1982 | CLONAZEPAM 1 MG TABLET | 10/03/2016 | 0.017 |
| DAVID | S | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 10/03/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| MALLORIE | T | 1984 | CLONAZEPAM 0.5 MG TABLET | 10/03/2016 | 0.004 |
| MALLORIE | T | 1984 | HYDROCODONE-ACETAMIN 5-325 MG | 10/03/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| TAMARA | G | 1958 | DIAZEPAM 10 MG TABLET | 10/03/2016 | 0.006 |
| TAMARA | G | 1958 | OXYCODON-ACETAMINOPHEN 7.5-325 | 10/03/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| TONY | S | 1965 | ALPRAZOLAM 1 MG TABLET | 10/03/2016 | 0.011 |
| TONY | S | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 10/03/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| CRYSTAL | W | 1981 | ALPRAZOLAM 1 MG TABLET | 10/04/2016 | 0.008 |
| CRYSTAL | W | 1981 | OXYCODON-ACETAMINOPHEN 7.5-325 | 10/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| JAMIE | B | 1979 | ALPRAZOLAM 2 MG TABLET | 10/04/2016 | 0.006 |
| JAMIE | B | 1979 | OXYCODONE HCL 10 MG TABLET | 10/04/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| Johnathan | Y | 1988 | ALPRAZOLAM 1 MG TABLET | 10/04/2016 | 0.011 |
| Johnathan | Y | 1988 | HYDROCODONE-ACETAMIN 5-325 MG | 10/04/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.016 |
| SHIRLEY | L | 1956 | ALPRAZOLAM 1 MG TABLET | 10/04/2016 | 0.011 |
| SHIRLEY | L | 1956 | HYDROCODONE-ACETAMIN 7.5-325 | 10/04/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| SHANNON | T | 1973 | ALPRAZOLAM 2 MG TABLET | 10/05/2015 | 0.008 |
| SHANNON | T | 1973 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/05/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| CAROLYN | A | 1959 | ALPRAZOLAM 2 MG TABLET | 10/05/2016 | 0.004 |
| CAROLYN | A | 1959 | OXYCODONE HCL 15 MG TABLET | 10/05/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.049 |
| JEREMY | G | 1985 | ALPRAZOLAM 1 MG TABLET | 10/05/2016 | 0.011 |
| JEREMY | G | 1985 | HYDROCODONE-ACETAMIN 10-325 MG | 10/05/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| Tomeka | T | 1982 | ALPRAZOLAM 1 MG TABLET | 10/05/2016 | 0.017 |
| Tomeka | T | 1982 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/05/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| TOMMIE | D | 1974 | ALPRAZOLAM 2 MG TABLET | 10/05/2016 | 0.006 |
| TOMMIE | D | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 10/05/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LISA | M | 1968 | ALPRAZOLAM 1 MG TABLET | 10/06/2015 | 0.006 |
| LISA | M | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 10/06/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| AMANDA | H | 1987 | ALPRAZOLAM 1 MG TABLET | 10/06/2016 | 0.008 |
| AMANDA | H | 1987 | HYDROCODONE-ACETAMIN 5-325 MG | 10/06/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| BILLY T. | W | 1958 | ALPRAZOLAM 0.5 MG TABLET | 10/06/2016 | 0.006 |
| BILLY T. | W | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 10/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| EDWARD | d | 1969 | ALPRAZOLAM 2 MG TABLET | 10/06/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| EDWARD | d | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 10/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| GAYLA | C | 1962 | ALPRAZOLAM 0.5 MG TABLET | 10/06/2016 | 0.006 |
| GAYLA | C | 1962 | OXYCODONE HCL 10 MG TABLET | 10/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JAVIER | L | 1988 | ALPRAZOLAM 0.5 MG TABLET | 10/06/2016 | 0.023 |
| JAVIER | L | 1988 | OXYCODONE HCL 10 MG TABLET | 10/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| JENNIFER | T | 1976 | ALPRAZOLAM 2 MG TABLET | 10/06/2016 | 0.006 |
| JENNIFER | T | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 10/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| KATHERINE | S | 1988 | CLONAZEPAM 1 MG TABLET | 10/06/2016 | 0.004 |
| KATHERINE | S | 1988 | OXYCODONE HCL 20 MG TABLET | 10/06/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.064 |
| LAURA | P | 1986 | ALPRAZOLAM 0.5 MG TABLET | 10/06/2016 | 0.004 |
| LAURA | P | 1986 | OXYCODON-ACETAMINOPHEN 7.5-325 | 10/06/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| LORENZO | B | 1965 | ALPRAZOLAM 1 MG TABLET | 10/06/2016 | 0.006 |
| LORENZO | B | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 10/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MARTHA | W | 1952 | ALPRAZOLAM 0.5 MG TABLET | 10/06/2016 | 0.008 |
| MARTHA | W | 1952 | HYDROCODONE-ACETAMIN 7.5-325 | 10/06/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| NORMA | S | 1961 | CLONAZEPAM 1 MG TABLET | 10/06/2016 | 0.002 |
| NORMA | S | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 10/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| PAMELA | K | 1950 | ALPRAZOLAM 1 MG TABLET | 10/06/2016 | 0.008 |
| PAMELA | K | 1950 | OXYCODONE HCL 30 MG TABLET | 10/06/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| PATRICIA | C | 1959 | ALPRAZOLAM 2 MG TABLET | 10/06/2016 | 0.006 |
| PATRICIA | C | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 10/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| SHERRIE | C | 1962 | DIAZEPAM 10 MG TABLET | 10/06/2016 | 0.017 |
| SHERRIE | C | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 10/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| TANYA | B | 1976 | DIAZEPAM 5 MG TABLET | 10/06/2016 | 0.015 |
| TANYA | B | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 10/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| TRACY | C | 1966 | ALPRAZOLAM 1 MG TABLET | 10/06/2016 | 0.006 |
| TRACY | C | 1966 | OXYCODONE HCL 10 MG TABLET | 10/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| VERONICA | B | 1956 | ALPRAZOLAM 1 MG TABLET | 10/06/2016 | 0.004 |
| VERONICA | B | 1956 | OXYCODONE HCL 10 MG TABLET | 10/06/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| ANGELA | B | 1968 | ALPRAZOLAM 0.5 MG TABLET | 10/07/2014 | 0.004 |
| ANGELA | B | 1968 | HYDROCODONE-IBUPROFEN 7.5-200 | 10/07/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| TONY | M | 1971 | ALPRAZOLAM 1 MG TABLET | 10/07/2014 | 0.006 |
| TONY | M | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 10/07/2014 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JAMES WADI | T | 1959 | CLONAZEPAM 1 MG TABLET | 10/07/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JAMES WADI | T | 1959 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/07/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JEREMY | H | 1973 | ALPRAZOLAM 1 MG TABLET | 10/07/2015 | 0.006 |
| JEREMY | H | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 10/07/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| WILLIAM | C | 1976 | CLONAZEPAM 1 MG TABLET | 10/07/2015 | 0.002 |
| WILLIAM | C | 1976 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/07/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.022 |
| BETTY | C | 1945 | ALPRAZOLAM 1 MG TABLET | 10/07/2016 | 0.004 |
| BETTY | C | 1945 | HYDROCODONE-ACETAMIN 7.5-325 | 10/07/2016 | 1.508 |
| | | | | **Total Combo CDW** | 1.511 |
| CHRISTY | W | 1961 | ALPRAZOLAM 1 MG TABLET | 10/07/2016 | 0.011 |
| CHRISTY | W | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| TAMMY | J | 1969 | ALPRAZOLAM 1 MG TABLET | 10/07/2016 | 0.002 |
| TAMMY | J | 1969 | OXYCODONE HCL 20 MG TABLET | 10/07/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.082 |
| JESSIE | M | 1985 | ALPRAZOLAM 1 MG TABLET | 10/08/2015 | 0.004 |
| JESSIE | M | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 10/08/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| JUSTIN | C | 1983 | CLONAZEPAM 1 MG TABLET | 10/08/2015 | 0.023 |
| JUSTIN | C | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 10/08/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| MARVIN | T | 1955 | ALPRAZOLAM 1 MG TABLET | 10/08/2015 | 0.004 |
| MARVIN | T | 1955 | OXYCODONE HCL 30 MG TABLET | 10/08/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| JOSEPH | A | 1967 | CLONAZEPAM 0.5 MG TABLET | 10/09/2014 | 0.006 |
| JOSEPH | A | 1967 | HYDROCODONE-ACETAMIN 7.5-325 | 10/09/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ANGELA | A | 1978 | ALPRAZOLAM 0.5 MG TABLET | 10/09/2015 | 0.008 |
| ANGELA | A | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 10/09/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| WESTON | F | 1984 | CLONAZEPAM 1 MG TABLET | 10/09/2015 | 0.002 |
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 10/09/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| BARBARA | W | 1959 | ALPRAZOLAM 0.5 MG TABLET | 10/10/2016 | 0.006 |
| BARBARA | W | 1959 | OXYCODONE HCL 10 MG TABLET | 10/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BRANDY | K | 1981 | ALPRAZOLAM 1 MG TABLET | 10/10/2016 | 0.006 |
| BRANDY | K | 1981 | OXYCODONE HCL 10 MG TABLET | 10/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CHARITY | S | 1971 | ALPRAZOLAM 2 MG TABLET | 10/10/2016 | 0.006 |
| CHARITY | S | 1971 | OXYCODONE HCL 10 MG TABLET | 10/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| GLORIA | A | 1961 | ALPRAZOLAM 1 MG TABLET | 10/10/2016 | 0.008 |
| GLORIA | A | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JAMES | C | 1965 | ALPRAZOLAM 1 MG TABLET | 10/10/2016 | 0.008 |
| JAMES | C | 1965 | OXYCODONE HCL 20 MG TABLET | 10/10/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.088 |
| LORETTA | C | 1955 | ALPRAZOLAM 2 MG TABLET | 10/10/2016 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 10/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| PATRICIA | M | 1953 | CLONAZEPAM 1 MG TABLET | 10/10/2016 | 0.006 |
| PATRICIA | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 10/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 10/10/2016 | 0.006 |
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 10/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| VINCENT | Y | 1976 | CLONAZEPAM 2 MG TABLET | 10/10/2016 | 0.006 |
| VINCENT | Y | 1976 | HYDROCODONE-ACETAMIN 5-325 MG | 10/10/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| YOULONDA | L | 1972 | ALPRAZOLAM 2 MG TABLET | 10/10/2016 | 0.006 |
| YOULONDA | L | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 10/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CASANDRA | W | 1986 | ALPRAZOLAM 0.5 MG TABLET | 10/11/2016 | 0.017 |
| CASANDRA | W | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 10/11/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.539 |
| CHRISTINE | G | 1974 | ALPRAZOLAM 1 MG TABLET | 10/11/2016 | 0.004 |
| CHRISTINE | G | 1974 | HYDROCODONE-ACETAMIN 7.5-325 | 10/11/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| JUSTINE | B | 1954 | ALPRAZOLAM 0.5 MG TABLET | 10/11/2016 | 0.006 |
| JUSTINE | B | 1954 | OXYCODONE HCL 30 MG TABLET | 10/11/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| DANNY | M | 1984 | ALPRAZOLAM 2 MG TABLET | 10/12/2015 | 0.011 |
| DANNY | M | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 10/12/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| DAVID | d | 1961 | ALPRAZOLAM 1 MG TABLET | 10/12/2015 | 0.006 |
| DAVID | d | 1961 | OXYCODONE HCL 30 MG TABLET | 10/12/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| HAYDEN | G | 1993 | ALPRAZOLAM 1 MG TABLET | 10/12/2015 | 0.006 |
| HAYDEN | G | 1993 | OXYCODONE HCL 10 MG TABLET | 10/12/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JESSICA | G | 1988 | ALPRAZOLAM 1 MG TABLET | 10/12/2015 | 0.006 |
| JESSICA | G | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 10/12/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JOAN | d | 1993 | CLONAZEPAM 1 MG TABLET | 10/12/2015 | 0.008 |
| JOAN | d | 1993 | HYDROCODONE-ACETAMIN 5-325 MG | 10/12/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 10/12/2015 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 20 MG TABLET | 10/12/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.088 |
| MIRANDA | M | 1984 | ALPRAZOLAM 0.5 MG TABLET | 10/12/2015 | 0.006 |
| MIRANDA | M | 1984 | OXYCODON-ACETAMINOPHEN 7.5-325 | 10/12/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| CRYSTAL | L | 1979 | ALPRAZOLAM 0.5 MG TABLET | 10/12/2016 | 0.006 |
| CRYSTAL | L | 1979 | OXYCODONE HCL 20 MG TABLET | 10/12/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| JAMES | P | 1964 | ALPRAZOLAM 1 MG TABLET | 10/12/2016 | 0.011 |
| JAMES | P | 1964 | OXYCODONE HCL 30 MG TABLET | 10/12/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.101 |
| JONATHAN | M | 1983 | CLONAZEPAM 1 MG TABLET | 10/12/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JONATHAN | M | 1983 | OXYCODONE HCL 20 MG TABLET | 10/12/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| Keri | H | 1975 | ALPRAZOLAM 1 MG TABLET | 10/12/2016 | 0.008 |
| Keri | H | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 10/12/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| KERRI | H | 1986 | ALPRAZOLAM 1 MG TABLET | 10/12/2016 | 0.006 |
| KERRI | H | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 10/12/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| LARRY | P | 1963 | ALPRAZOLAM 1 MG TABLET | 10/12/2016 | 0.006 |
| LARRY | P | 1963 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/12/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| SABANIA | M | 1973 | ALPRAZOLAM 1 MG TABLET | 10/12/2016 | 0.006 |
| SABANIA | M | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 10/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SHIRLEY T | S | 1946 | ALPRAZOLAM 0.5 MG TABLET | 10/12/2016 | 0.015 |
| SHIRLEY T | S | 1946 | OXYCODONE HCL 15 MG TABLET | 10/12/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.060 |
| TRISTIN | W | 1985 | CLONAZEPAM 1 MG TABLET | 10/12/2016 | 0.006 |
| TRISTIN | W | 1985 | OXYCODON-ACETAMINOPHEN 7.5-325 | 10/12/2016 | 2.261 |
| | | | | **Total Combo CDW** | 2.267 |
| KAYLA | O | 1989 | ALPRAZOLAM 0.25 MG TABLET | 10/13/2014 | 0.006 |
| KAYLA | O | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 10/13/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| BRANDON | N | 1978 | ALPRAZOLAM 2 MG TABLET | 10/13/2016 | 0.006 |
| BRANDON | N | 1978 | OXYCODONE HCL 30 MG TABLET | 10/13/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| JOHN | H | 1972 | ALPRAZOLAM 2 MG TABLET | 10/13/2016 | 0.011 |
| JOHN | H | 1972 | OXYCODONE HCL 30 MG TABLET | 10/13/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.131 |
| MARKETTA | M | 1993 | ALPRAZOLAM 1 MG TABLET | 10/13/2016 | 0.008 |
| MARKETTA | M | 1993 | HYDROCODONE-ACETAMIN 7.5-325 | 10/13/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| RONNIE | B | 1961 | ALPRAZOLAM 2 MG TABLET | 10/14/2014 | 0.017 |
| RONNIE | B | 1961 | HYDROCODON-ACETAMINOPH 7.5-325 | 10/14/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.032 |
| CHRISTOPHE | I | 1981 | DIAZEPAM 10 MG TABLET | 10/14/2015 | 0.004 |
| CHRISTOPHE | I | 1981 | OXYCODONE HCL 30 MG TABLET | 10/14/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.094 |
| DONNIE | P | 1970 | ALPRAZOLAM 0.5 MG TABLET | 10/14/2015 | 0.023 |
| DONNIE | P | 1970 | OXYCODONE HCL 10 MG TABLET | 10/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| HOPE | R | 1982 | ALPRAZOLAM 1 MG TABLET | 10/14/2015 | 0.023 |
| HOPE | R | 1982 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| JOHN | M | 1960 | CLONAZEPAM 1 MG TABLET | 10/14/2015 | 0.004 |
| JOHN | M | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 10/14/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| LAURA | P | 1985 | ALPRAZOLAM 1 MG TABLET | 10/14/2015 | 0.006 |
| LAURA | P | 1985 | HYDROCODONE-ACETAMIN 5-325 MG | 10/14/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| SEAN | M | 1975 | ALPRAZOLAM 2 MG TABLET | 10/14/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| SEAN | M | 1975 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BRENDA | D | 1952 | ALPRAZOLAM 1 MG TABLET | 10/15/2015 | 0.011 |
| BRENDA | D | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 10/15/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| GARY | B | 1972 | ALPRAZOLAM 1 MG TABLET | 10/15/2015 | 0.011 |
| GARY | B | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 10/15/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| JAMES | B | 1952 | ALPRAZOLAM 1 MG TABLET | 10/15/2015 | 0.004 |
| JAMES | B | 1952 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/15/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| JEFFERY | D | 1960 | ALPRAZOLAM 1 MG TABLET | 10/15/2015 | 0.011 |
| JEFFERY | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 10/15/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| LATINA | S | 1962 | CLONAZEPAM 1 MG TABLET | 10/15/2015 | 0.002 |
| LATINA | S | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 10/15/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| MARKETTA | M | 1993 | ALPRAZOLAM 1 MG TABLET | 10/15/2015 | 0.004 |
| MARKETTA | M | 1993 | HYDROCODONE-ACETAMIN 7.5-325 | 10/15/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| MICHEAL | D | 1960 | ALPRAZOLAM 1 MG TABLET | 10/15/2015 | 0.006 |
| MICHEAL | D | 1960 | OXYCODONE HCL 30 MG TABLET | 10/15/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| RANDY | B | 1978 | ALPRAZOLAM 1 MG TABLET | 10/15/2015 | 0.004 |
| RANDY | B | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 10/15/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| REGINA | C | 1960 | ALPRAZOLAM 2 MG TABLET | 10/15/2015 | 0.008 |
| REGINA | C | 1960 | OXYCODONE HCL 20 MG TABLET | 10/15/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.088 |
| RICK | M | 1957 | CLONAZEPAM 1 MG TABLET | 10/15/2015 | 0.004 |
| RICK | M | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 10/15/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| SABANIA | M | 1973 | ALPRAZOLAM 1 MG TABLET | 10/15/2015 | 0.006 |
| SABANIA | M | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 10/15/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| AMANDA | C | 1980 | ALPRAZOLAM 1 MG TABLET | 10/18/2016 | 0.023 |
| AMANDA | C | 1980 | HYDROCODONE-ACETAMIN 10-325 MG | 10/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| ERNESTINE | T | 1970 | ALPRAZOLAM 1 MG TABLET | 10/18/2016 | 0.008 |
| ERNESTINE | T | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 10/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| LAQUALA | J | 1982 | ALPRAZOLAM 1 MG TABLET | 10/18/2016 | 0.008 |
| LAQUALA | J | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 10/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| MELISSA | L | 1959 | ALPRAZOLAM 0.5 MG TABLET | 10/18/2016 | 0.011 |
| MELISSA | L | 1959 | HYDROCODONE-ACETAMIN 5-325 MG | 10/18/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.021 |
| STEPHANIE | S | 1973 | ALPRAZOLAM 1 MG TABLET | 10/18/2016 | 0.017 |
| STEPHANIE | S | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 10/18/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.037 |
| ERIKA | M | 1982 | ALPRAZOLAM 1 MG TABLET | 10/19/2015 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| ERIKA | M | 1982 | OXYCODONE HCL 10 MG TABLET | 10/19/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| HOWARD | P | 1954 | ALPRAZOLAM 1 MG TABLET | 10/19/2015 | 0.006 |
| HOWARD | P | 1954 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/19/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JERRY | I | 1942 | CLONAZEPAM 1 MG TABLET | 10/19/2015 | 0.002 |
| JERRY | I | 1942 | HYDROCODONE-ACETAMIN 5-325 MG | 10/19/2015 | 1.005 |
| | | | | **Total Combo CDW** | 1.007 |
| PHILLIP | M | 1959 | CLONAZEPAM 1 MG TABLET | 10/19/2015 | 0.004 |
| PHILLIP | M | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 10/19/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| AMANDA | R | 1967 | ALPRAZOLAM 1 MG TABLET | 10/19/2016 | 0.023 |
| AMANDA | R | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 10/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| JENNY | B | 1983 | ALPRAZOLAM 2 MG TABLET | 10/19/2016 | 0.017 |
| JENNY | B | 1983 | OXYCODONE HCL 30 MG TABLET | 10/19/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.137 |
| ROBERT | R | 1968 | DIAZEPAM 5 MG TABLET | 10/19/2016 | 0.006 |
| ROBERT | R | 1968 | OXYCODONE HCL 15 MG TABLET | 10/19/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| RONNIE | P | 1979 | ALPRAZOLAM 0.25 MG TABLET | 10/19/2016 | 0.004 |
| RONNIE | P | 1979 | HYDROCODONE-ACETAMIN 10-325 MG | 10/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| SUSAN | N | 1961 | ALPRAZOLAM 1 MG TABLET | 10/19/2016 | 0.008 |
| SUSAN | N | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 10/19/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| SUZZANE | H | 1977 | ALPRAZOLAM 1 MG TABLET | 10/19/2016 | 0.006 |
| SUZZANE | H | 1977 | OXYCODONE HCL 20 MG TABLET | 10/19/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| Tommy | D | 1962 | ALPRAZOLAM 1 MG TABLET | 10/19/2016 | 0.011 |
| Tommy | D | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 10/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| DANNY | M | 1984 | ALPRAZOLAM 0.5 MG TABLET | 10/20/2014 | 0.004 |
| DANNY | M | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 10/20/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| CHRISTAL | A | 1973 | ALPRAZOLAM 2 MG TABLET | 10/20/2015 | 0.004 |
| CHRISTAL | A | 1973 | OXYCODONE HCL 30 MG TABLET | 10/20/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| DEANNA | K | 1987 | ALPRAZOLAM 1 MG TABLET | 10/20/2015 | 0.006 |
| DEANNA | K | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 10/20/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JONATHAN | N | 1982 | ALPRAZOLAM 0.5 MG TABLET | 10/20/2015 | 0.023 |
| JONATHAN | N | 1982 | HYDROCODONE-ACETAMIN 5-325 MG | 10/20/2015 | 1.005 |
| | | | | **Total Combo CDW** | 1.028 |
| LISA | S | 1986 | ALPRAZOLAM 1 MG TABLET | 10/20/2015 | 0.004 |
| LISA | S | 1986 | OXYCODONE HCL 10 MG TABLET | 10/20/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| ANGELA | M | 1974 | CLONAZEPAM 1 MG TABLET | 10/20/2016 | 0.006 |
| ANGELA | M | 1974 | OXYCODONE HCL 10 MG TABLET | 10/20/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BRIAN | S | 1979 | CLONAZEPAM 1 MG TABLET | 10/20/2016 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| BRIAN | S | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 10/20/2016 | 4.523 |
| | | | | **Total CDW** | 4.524 |
| CRYSTAL | A | 1977 | DIAZEPAM 5 MG TABLET | 10/20/2016 | 0.006 |
| CRYSTAL | A | 1977 | OXYCODONE HCL 10 MG TABLET | 10/20/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| GLORIA | K | 1994 | ALPRAZOLAM 0.5 MG TABLET | 10/20/2016 | 0.017 |
| GLORIA | K | 1994 | HYDROCODONE-ACETAMIN 5-325 MG | 10/20/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.032 |
| Sharon | H | 1965 | CLONAZEPAM 1 MG TABLET | 10/20/2016 | 0.002 |
| Sharon | H | 1965 | OXYCODONE HCL 10 MG TABLET | 10/20/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| WILLIAM | C | 1976 | ALPRAZOLAM 0.5 MG TABLET | 10/20/2016 | 0.006 |
| WILLIAM | C | 1976 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/20/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| MARJORIE | W | 1969 | ALPRAZOLAM 0.5 MG TABLET | 10/21/2015 | 0.011 |
| MARJORIE | W | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 10/21/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| JASON | P | 1979 | ALPRAZOLAM 2 MG TABLET | 10/21/2016 | 0.008 |
| JASON | P | 1979 | OXYCODONE HCL 15 MG TABLET | 10/21/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.068 |
| KENNETH | S | 1961 | ALPRAZOLAM 0.5 MG TABLET | 10/21/2016 | 0.006 |
| KENNETH | S | 1961 | OXYCODONE HCL 15 MG TABLET | 10/21/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| TAMARA | P | 1975 | ALPRAZOLAM 0.5 MG TABLET | 10/21/2016 | 0.006 |
| TAMARA | P | 1975 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/21/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 10/22/2015 | 0.004 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 10/22/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| BETTY | B | 1968 | ALPRAZOLAM 1 MG TABLET | 10/22/2015 | 0.011 |
| BETTY | B | 1968 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/22/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| BRANDY | K | 1981 | ALPRAZOLAM 1 MG TABLET | 10/22/2015 | 0.006 |
| BRANDY | K | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 10/22/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| HOLLY | S | 1982 | CLONAZEPAM 1 MG TABLET | 10/22/2015 | 0.008 |
| HOLLY | S | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 10/22/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| LESLIE | R | 1978 | ALPRAZOLAM 1 MG TABLET | 10/22/2015 | 0.017 |
| LESLIE | R | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 10/22/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| LORETTA | C | 1955 | ALPRAZOLAM 2 MG TABLET | 10/22/2015 | 0.006 |
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 10/22/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| Marshay | B | 1991 | ALPRAZOLAM 1 MG TABLET | 10/22/2015 | 0.006 |
| Marshay | B | 1991 | HYDROCODONE-ACETAMIN 10-325 MG | 10/22/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CINDY | L | 1966 | ALPRAZOLAM 1 MG TABLET | 10/23/2014 | 0.008 |
| CINDY | L | 1966 | HYDROCODONE-ACETAMIN 7.5-325 | 10/23/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| KEITH | H | 1966 | ALPRAZOLAM 1 MG TABLET | 10/24/2015 | 0.017 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| KEITH | H | 1966 | OXYCODONE HCL 10 MG TABLET | 10/24/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| JUDITH | M | 1964 | ALPRAZOLAM 1 MG TABLET | 10/24/2016 | 0.011 |
| JUDITH | M | 1964 | HYDROCODONE-ACETAMIN 10-325 MG | 10/24/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| NONA | W | 1970 | ALPRAZOLAM 1 MG TABLET | 10/24/2016 | 0.023 |
| NONA | W | 1970 | OXYCODONE HCL 30 MG TABLET | 10/24/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.143 |
| CONSTANCE | S | 1989 | ALPRAZOLAM 1 MG TABLET | 10/25/2016 | 0.017 |
| CONSTANCE | S | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 10/25/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| FRANCES | H | 1982 | ALPRAZOLAM 0.5 MG TABLET | 10/25/2016 | 0.017 |
| FRANCES | H | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 10/25/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.539 |
| JEFF | C | 1970 | ALPRAZOLAM 2 MG TABLET | 10/25/2016 | 0.006 |
| JEFF | C | 1970 | OXYCODONE HCL 15 MG TABLET | 10/25/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JUDY | O | 1963 | ALPRAZOLAM 1 MG TABLET | 10/25/2016 | 0.011 |
| JUDY | O | 1963 | OXYCODONE HCL 15 MG TABLET | 10/25/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.056 |
| NICHOLE | J | 1979 | ALPRAZOLAM 1 MG TABLET | 10/25/2016 | 0.017 |
| NICHOLE | J | 1979 | HYDROCODONE-ACETAMIN 10-325 MG | 10/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| THOMAS | R | 1986 | ALPRAZOLAM 0.5 MG TABLET | 10/25/2016 | 0.004 |
| THOMAS | R | 1986 | HYDROCODONE-ACETAMIN 7.5-325 | 10/25/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| CYNDAL | S | 1988 | ALPRAZOLAM 1 MG TABLET | 10/26/2016 | 0.017 |
| CYNDAL | S | 1988 | OXYCODONE HCL 20 MG TABLET | 10/26/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.077 |
| GLORIA | Y | 1959 | CLONAZEPAM 1 MG TABLET | 10/26/2016 | 0.004 |
| GLORIA | Y | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 10/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| JAMIE | C | 1963 | ALPRAZOLAM 0.5 MG TABLET | 10/26/2016 | 0.004 |
| JAMIE | C | 1963 | HYDROCODONE-ACETAMIN 5-325 MG | 10/26/2016 | 0.302 |
| | | | | **Total Combo CDW** | 0.305 |
| JOHN | M | 1960 | CLONAZEPAM 1 MG TABLET | 10/26/2016 | 0.006 |
| JOHN | M | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 10/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JOSEPH | Y | 1943 | DIAZEPAM 5 MG TABLET | 10/26/2016 | 0.006 |
| JOSEPH | Y | 1943 | HYDROCODONE-ACETAMIN 10-325 MG | 10/26/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| KRISTI | B | 1975 | ALPRAZOLAM 1 MG TABLET | 10/26/2016 | 0.004 |
| KRISTI | B | 1975 | OXYCODONE-ACETAMINOPHEN 5-325 | 10/26/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.009 |
| MARY LOU | B | 1958 | DIAZEPAM 2 MG TABLET | 10/26/2016 | 0.008 |
| MARY LOU | B | 1958 | HYDROCODONE-ACETAMIN 7.5-325 | 10/26/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| MICHEAL | B | 1979 | ALPRAZOLAM 1 MG TABLET | 10/26/2016 | 0.006 |
| MICHEAL | B | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 10/26/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| MICHAEL A | Y | 1970 | DIAZEPAM 10 MG TABLET | 10/27/2014 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| MICHAEL A | Y | 1970 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/27/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ANGELA | M | 1984 | ALPRAZOLAM 1 MG TABLET | 10/27/2015 | 0.006 |
| ANGELA | M | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 10/27/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JINGER | B | 1978 | ALPRAZOLAM 0.5 MG TABLET | 10/27/2015 | 0.006 |
| JINGER | B | 1978 | HYDROCODONE-ACETAMIN 5-325 MG | 10/27/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| SUZZANE | H | 1977 | ALPRAZOLAM 0.5 MG TABLET | 10/27/2015 | 0.006 |
| SUZZANE | H | 1977 | OXYCODONE HCL 20 MG TABLET | 10/27/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 10/27/2016 | 0.006 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 10/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| AMBER | M | 1993 | ALPRAZOLAM 1 MG TABLET | 10/27/2016 | 0.015 |
| AMBER | M | 1993 | OXYCODONE HCL 10 MG TABLET | 10/27/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| CHRISTOPHE | O | 1974 | CLONAZEPAM 1 MG TABLET | 10/27/2016 | 0.008 |
| CHRISTOPHE | O | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 10/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| DEANA | B | 1972 | ALPRAZOLAM 1 MG TABLET | 10/27/2016 | 0.006 |
| DEANA | B | 1972 | OXYCODONE HCL 20 MG TABLET | 10/27/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| JUNE | C | 1967 | DIAZEPAM 5 MG TABLET | 10/27/2016 | 0.011 |
| JUNE | C | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 10/27/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| JUSTIN | C | 1983 | ALPRAZOLAM 1 MG TABLET | 10/27/2016 | 0.006 |
| JUSTIN | C | 1983 | OXYCODONE HCL 20 MG TABLET | 10/27/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| SHERRY | M | 1963 | ALPRAZOLAM 1 MG TABLET | 10/27/2016 | 0.015 |
| SHERRY | M | 1963 | OXYCODONE HCL 10 MG TABLET | 10/27/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.045 |
| SUMMAR | P | 1978 | ALPRAZOLAM 2 MG TABLET | 10/27/2016 | 0.011 |
| SUMMAR | P | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 10/27/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| TAMMY | A | 1971 | ALPRAZOLAM 1 MG TABLET | 10/27/2016 | 0.006 |
| TAMMY | A | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 10/27/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BRITTNEY | S | 1986 | ALPRAZOLAM 1 MG TABLET | 10/28/2014 | 0.006 |
| BRITTNEY | S | 1986 | HYDROCODONE-ACETAMIN 10-325 MG | 10/28/2014 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| RAVEN | C | 1987 | ALPRAZOLAM 1 MG TABLET | 10/28/2014 | 0.006 |
| RAVEN | C | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 10/28/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| CLINT | J | 1988 | ALPRAZOLAM 1 MG TABLET | 10/28/2015 | 0.006 |
| CLINT | J | 1988 | OXYCODON-ACETAMINOPHEN 7.5-325 | 10/28/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| JAMES | L | 1981 | DIAZEPAM 5 MG TABLET | 10/28/2015 | 0.004 |
| JAMES | L | 1981 | HYDROCODONE-ACETAMIN 10-325 MG | 10/28/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| AMBER | C | 1990 | ALPRAZOLAM 0.5 MG TABLET | 10/28/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| AMBER | C | 1990 | HYDROCODONE-ACETAMIN 5-325 MG | 10/28/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.011 |
| JESSIE | M | 1985 | ALPRAZOLAM 1 MG TABLET | 10/29/2015 | 0.004 |
| JESSIE | M | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 10/29/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| JUSTIN | M | 1978 | ALPRAZOLAM 2 MG TABLET | 10/29/2015 | 0.023 |
| JUSTIN | M | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 10/29/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| LAURA | M | 1988 | ALPRAZOLAM 2 MG TABLET | 10/29/2015 | 0.006 |
| LAURA | M | 1988 | HYDROCODONE-ACETAMIN 10-325 MG | 10/29/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ROBIN | R | 1981 | CLONAZEPAM 1 MG TABLET | 10/29/2015 | 0.004 |
| ROBIN | R | 1981 | OXYCODONE HCL 20 MG TABLET | 10/29/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.084 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 10/30/2014 | 0.008 |
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 10/30/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| LEE | G | 1957 | ALPRAZOLAM 2 MG TABLET | 10/30/2015 | 0.006 |
| LEE | G | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 10/30/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| AMY | H | 1978 | ALPRAZOLAM 1 MG TABLET | 10/31/2014 | 0.015 |
| AMY | H | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 10/31/2014 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| EDWARD T | A | 1952 | CLONAZEPAM 1 MG TABLET | 10/31/2014 | 0.023 |
| EDWARD T | A | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 10/31/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| BELINDA | G | 1965 | ALPRAZOLAM 2 MG TABLET | 10/31/2016 | 0.006 |
| BELINDA | G | 1965 | OXYCODONE HCL 30 MG TABLET | 10/31/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| JACOBY | F | 1978 | ALPRAZOLAM 2 MG TABLET | 10/31/2016 | 0.002 |
| JACOBY | F | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 10/31/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| JOHN | K | 1952 | ALPRAZOLAM 1 MG TABLET | 10/31/2016 | 0.004 |
| JOHN | K | 1952 | OXYCODONE HCL 20 MG TABLET | 10/31/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.064 |
| JOY | W | 1948 | ALPRAZOLAM 1 MG TABLET | 10/31/2016 | 0.006 |
| JOY | W | 1948 | OXYCODONE HCL 30 MG TABLET | 10/31/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| MARY | M | 1951 | ALPRAZOLAM 1 MG TABLET | 10/31/2016 | 0.004 |
| MARY | M | 1951 | HYDROCODONE-ACETAMIN 10-325 MG | 10/31/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| MONYA | D | 1963 | ALPRAZOLAM 0.5 MG TABLET | 10/31/2016 | 0.004 |
| MONYA | D | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 10/31/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| PENNIA | M | 1958 | ALPRAZOLAM 1 MG TABLET | 10/31/2016 | 0.017 |
| PENNIA | M | 1958 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/31/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| REAGAN | H | 1979 | CLONAZEPAM 1 MG TABLET | 10/31/2016 | 0.017 |
| REAGAN | H | 1979 | HYDROCODONE-ACETAMIN 10-325 MG | 10/31/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| Tiffany | M | 1982 | DIAZEPAM 5 MG TABLET | 10/31/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| Tiffany | M | 1982 | OXYCODONE-ACETAMINOPHEN 5-325 | 10/31/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| WILLIAM | C | 1973 | ALPRAZOLAM 1 MG TABLET | 10/31/2016 | 0.006 |
| WILLIAM | C | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 10/31/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JONATHAN | M | 1978 | DIAZEPAM 5 MG TABLET | 11/01/2015 | 0.004 |
| JONATHAN | M | 1978 | OXYCODONE-ACETAMINOPHEN 5-325 | 11/01/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| JENNIFER | T | 1976 | ALPRAZOLAM 2 MG TABLET | 11/01/2016 | 0.006 |
| JENNIFER | T | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 11/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LISA | T | 1964 | ALPRAZOLAM 1 MG TABLET | 11/01/2016 | 0.004 |
| LISA | T | 1964 | OXYCODONE HCL 15 MG TABLET | 11/01/2016 | 10.854 |
| | | | | **Total Combo CDW** | 10.858 |
| NANCY | W | 1962 | CLONAZEPAM 1 MG TABLET | 11/01/2016 | 0.002 |
| NANCY | W | 1962 | OXYCODONE HCL 10 MG TABLET | 11/01/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.012 |
| DENNIS | M | 1977 | ALPRAZOLAM 1 MG TABLET | 11/02/2015 | 0.006 |
| DENNIS | M | 1977 | OXYCODONE HCL 10 MG TABLET | 11/02/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JEREMY | H | 1973 | ALPRAZOLAM 1 MG TABLET | 11/02/2015 | 0.023 |
| JEREMY | H | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 11/02/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| LATARENCE | P | 1987 | ALPRAZOLAM 0.5 MG TABLET | 11/02/2015 | 0.006 |
| LATARENCE | P | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 11/02/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| LINDSEY | G | 1988 | ALPRAZOLAM 1 MG TABLET | 11/02/2015 | 0.017 |
| LINDSEY | G | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 11/02/2015 | 1.508 |
| | | | | **Total Combo CDW** | 1.524 |
| LISA | M | 1968 | ALPRAZOLAM 1 MG TABLET | 11/02/2015 | 0.006 |
| LISA | M | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 11/02/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| Tommy | A | 1973 | ALPRAZOLAM 1 MG TABLET | 11/02/2015 | 0.008 |
| Tommy | A | 1973 | OXYCODONE HCL 30 MG TABLET | 11/02/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| CARRIE | H | 1983 | ALPRAZOLAM 1 MG TABLET | 11/02/2016 | 0.017 |
| CARRIE | H | 1983 | HYDROCODONE-ACETAMIN 5-325 MG | 11/02/2016 | 0.503 |
| | | | | **Total Combo CDW** | 0.519 |
| FREIDA | P | 1948 | ALPRAZOLAM 1 MG TABLET | 11/02/2016 | 0.004 |
| FREIDA | P | 1948 | HYDROCODONE-ACETAMIN 10-325 MG | 11/02/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| JONATHAN | M | 1978 | ALPRAZOLAM 1 MG TABLET | 11/02/2016 | 0.006 |
| JONATHAN | M | 1978 | OXYCODONE HCL 15 MG TABLET | 11/02/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| KEVIN | D | 1982 | ALPRAZOLAM 2 MG TABLET | 11/02/2016 | 0.011 |
| KEVIN | D | 1982 | OXYCODONE HCL 30 MG TABLET | 11/02/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.131 |
| TIMOTHY | P | 1977 | ALPRAZOLAM 1 MG TABLET | 11/02/2016 | 0.008 |
| TIMOTHY | P | 1977 | OXYCODONE HCL 30 MG TABLET | 11/02/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 11/03/2014 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| adam | d | 1988 | OXYCODONE HCL 20 MG TABLET | 11/03/2014 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JERRY | I | 1942 | CLONAZEPAM 2 MG TABLET | 11/03/2015 | 0.002 |
| JERRY | I | 1942 | HYDROCODONE-ACETAMIN 5-325 MG | 11/03/2015 | 1.005 |
| | | | | **Total Combo CDW** | 1.007 |
| KIMBERLY | N | 1985 | ALPRAZOLAM 1 MG TABLET | 11/03/2015 | 0.011 |
| KIMBERLY | N | 1985 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/03/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| PORTER | E | 1963 | ALPRAZOLAM 1 MG TABLET | 11/03/2015 | 0.023 |
| PORTER | E | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 11/03/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| CHRIS | G | 1970 | ALPRAZOLAM 2 MG TABLET | 11/03/2016 | 0.008 |
| CHRIS | G | 1970 | OXYCODONE HCL 10 MG TABLET | 11/03/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| FRANCES | P | 1959 | ALPRAZOLAM 2 MG TABLET | 11/03/2016 | 0.006 |
| FRANCES | P | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 11/03/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JAMIE | B | 1979 | ALPRAZOLAM 2 MG TABLET | 11/03/2016 | 0.006 |
| JAMIE | B | 1979 | OXYCODONE HCL 10 MG TABLET | 11/03/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JOHN | T | 1946 | DIAZEPAM 10 MG TABLET | 11/03/2016 | 0.004 |
| JOHN | T | 1946 | OXYCODONE HCL 20 MG TABLET | 11/03/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.084 |
| SHAWANNA | M | 1964 | ALPRAZOLAM 0.25 MG TABLET | 11/03/2016 | 0.006 |
| SHAWANNA | M | 1964 | HYDROCODONE-ACETAMIN 10-325 MG | 11/03/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LEE ANN | G | 1957 | ALPRAZOLAM 2 MG TABLET | 11/04/2014 | 0.006 |
| LEE ANN | G | 1957 | HYDROCODON-ACETAMINOPHN 10-325 | 11/04/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ASHLEY | d | 1983 | ALPRAZOLAM 2 MG TABLET | 11/04/2015 | 0.006 |
| ASHLEY | d | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 11/04/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JACKIE | H | 1975 | CLONAZEPAM 0.5 MG TABLET | 11/04/2015 | 0.015 |
| JACKIE | H | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 11/04/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.030 |
| JULIANNE | P | 1966 | CLONAZEPAM 1 MG TABLET | 11/04/2015 | 0.008 |
| JULIANNE | P | 1966 | OXYCODON-ACETAMINOPHEN 7.5-325 | 11/04/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.023 |
| MARGARET | P | 1982 | ALPRAZOLAM 0.25 MG TABLET | 11/04/2015 | 0.003 |
| MARGARET | P | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 11/04/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.018 |
| BARBARA | B | 1977 | ALPRAZOLAM 0.5 MG TABLET | 11/04/2016 | 0.004 |
| BARBARA | B | 1977 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/04/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| TRACEY | W | 1962 | CLONAZEPAM 1 MG TABLET | 11/04/2016 | 0.011 |
| TRACEY | W | 1962 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/04/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| ASHLEY | d | 1983 | ALPRAZOLAM 1 MG TABLET | 11/05/2014 | 0.015 |
| ASHLEY | d | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 11/05/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.030 |
| Dwight | C | 1956 | ALPRAZOLAM 1 MG TABLET | 11/05/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| Dwight | C | 1956 | OXYCODONE HCL 30 MG TABLET | 11/05/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| JAMES WADI | T | 1959 | CLONAZEPAM 1 MG TABLET | 11/05/2015 | 0.006 |
| JAMES WADI | T | 1959 | OXYCODONE HCL 20 MG TABLET | 11/05/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| Jennie | C | 1960 | ALPRAZOLAM 0.5 MG TABLET | 11/05/2015 | 0.006 |
| Jennie | C | 1960 | OXYCODONE HCL 20 MG TABLET | 11/05/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| MICHAEL | P | 1973 | ALPRAZOLAM 2 MG TABLET | 11/05/2015 | 0.006 |
| MICHAEL | P | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 11/05/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| SEAN | O | 1970 | ALPRAZOLAM 1 MG TABLET | 11/05/2015 | 0.004 |
| SEAN | O | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 11/05/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| SHANNON | T | 1973 | ALPRAZOLAM 2 MG TABLET | 11/05/2015 | 0.008 |
| SHANNON | T | 1973 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/05/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| THOMAS | V | 1962 | CLONAZEPAM 1 MG TABLET | 11/05/2015 | 0.006 |
| THOMAS | V | 1962 | OXYCONTIN ER 20 MG TABLET | 11/05/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TINA | B | 1980 | CLONAZEPAM 1 MG TABLET | 11/05/2015 | 0.006 |
| TINA | B | 1980 | OXYCODONE-ACETAMINOPHEN 5-325 | 11/05/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| TONI | C | 1961 | ALPRAZOLAM 1 MG TABLET | 11/05/2015 | 0.006 |
| TONI | C | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 11/05/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| WILLIAM | J | 1962 | CLONAZEPAM 1 MG TABLET | 11/05/2015 | 0.017 |
| WILLIAM | J | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 11/05/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| PEGGY | H | 1947 | ALPRAZOLAM 1 MG TABLET | 11/05/2016 | 0.011 |
| PEGGY | H | 1947 | HYDROCODONE-ACETAMIN 7.5-325 | 11/05/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| JOSEPH | A | 1967 | ALPRAZOLAM 1 MG TABLET | 11/06/2014 | 0.006 |
| JOSEPH | A | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 11/06/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SHAWN | M | 1976 | ALPRAZOLAM 1 MG TABLET | 11/06/2014 | 0.017 |
| SHAWN | M | 1976 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/06/2014 | 7.705 |
| | | | | **Total Combo CDW** | 7.722 |
| TONY | M | 1971 | ALPRAZOLAM 1 MG TABLET | 11/06/2014 | 0.023 |
| TONY | M | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 11/06/2014 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| DENNIS | M | 1961 | ALPRAZOLAM 1 MG TABLET | 11/06/2015 | 0.006 |
| DENNIS | M | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 11/06/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JASON | O | 1980 | ALPRAZOLAM 0.5 MG TABLET | 11/06/2015 | 0.006 |
| JASON | O | 1980 | OXYCODON-ACETAMINOPHEN 7.5-325 | 11/06/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| PAMELA | R | 1961 | CLONAZEPAM 1 MG TABLET | 11/06/2015 | 0.006 |
| PAMELA | R | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/06/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| PAUL | B | 1941 | ALPRAZOLAM 1 MG TABLET | 11/06/2015 | 0.017 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| PAUL | B | 1941 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/06/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| SANDRA | D | 1962 | ALPRAZOLAM 1 MG TABLET | 11/06/2015 | 0.023 |
| SANDRA | D | 1962 | HYDROCODONE-ACETAMIN 5-325 MG | 11/06/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.038 |
| TRACY | R | 1973 | ALPRAZOLAM 1 MG TABLET | 11/06/2015 | 0.017 |
| TRACY | R | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 11/06/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| AMANDA | H | 1987 | ALPRAZOLAM 1 MG TABLET | 11/07/2016 | 0.008 |
| AMANDA | H | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 11/07/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| BILLY T. | W | 1958 | ALPRAZOLAM 0.5 MG TABLET | 11/07/2016 | 0.006 |
| BILLY T. | W | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 11/07/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| EDWARD | d | 1969 | ALPRAZOLAM 2 MG TABLET | 11/07/2016 | 0.004 |
| EDWARD | d | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 11/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| GAYLA | C | 1962 | ALPRAZOLAM 0.5 MG TABLET | 11/07/2016 | 0.017 |
| GAYLA | C | 1962 | OXYCODONE HCL 10 MG TABLET | 11/07/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 11/07/2016 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 30 MG TABLET | 11/07/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| MARTY | W | 1972 | ALPRAZOLAM 0.5 MG TABLET | 11/07/2016 | 0.004 |
| MARTY | W | 1972 | HYDROCODONE-ACETAMIN 7.5-325 | 11/07/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| NORMA | S | 1961 | CLONAZEPAM 1 MG TABLET | 11/07/2016 | 0.006 |
| NORMA | S | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 11/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ROBERT | S | 1984 | ALPRAZOLAM 0.5 MG TABLET | 11/07/2016 | 0.011 |
| ROBERT | S | 1984 | OXYCODONE HCL 10 MG TABLET | 11/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| TAMARA | G | 1958 | DIAZEPAM 10 MG TABLET | 11/07/2016 | 0.006 |
| TAMARA | G | 1958 | OXYCODON-ACETAMINOPHEN 7.5-325 | 11/07/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| TAMMY | J | 1969 | ALPRAZOLAM 1 MG TABLET | 11/07/2016 | 0.006 |
| TAMMY | J | 1969 | OXYCODONE HCL 20 MG TABLET | 11/07/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| CRYSTAL | W | 1981 | ALPRAZOLAM 1 MG TABLET | 11/08/2016 | 0.023 |
| CRYSTAL | W | 1981 | OXYCODON-ACETAMINOPHEN 7.5-325 | 11/08/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| ERIN | S | 1990 | ALPRAZOLAM 1 MG TABLET | 11/08/2016 | 0.006 |
| ERIN | S | 1990 | HYDROCODONE-ACETAMIN 7.5-325 | 11/08/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JERRY | B | 1987 | CLONAZEPAM 1 MG TABLET | 11/08/2016 | 0.002 |
| JERRY | B | 1987 | HYDROCODONE-ACETAMIN 5-325 MG | 11/08/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| LISA | H | 1977 | CLONAZEPAM 1 MG TABLET | 11/08/2016 | 0.004 |
| LISA | H | 1977 | HYDROCODONE-ACETAMIN 5-325 MG | 11/08/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.009 |
| Tiffany | L | 1981 | ALPRAZOLAM 1 MG TABLET | 11/08/2016 | 0.011 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| Tiffany | L | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 11/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| TONY | S | 1965 | ALPRAZOLAM 1 MG TABLET | 11/08/2016 | 0.004 |
| TONY | S | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 11/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| DAVID | W | 1958 | ALPRAZOLAM 2 MG TABLET | 11/09/2015 | 0.023 |
| DAVID | W | 1958 | OXYCODONE HCL 20 MG TABLET | 11/09/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.103 |
| JESSICA | G | 1988 | ALPRAZOLAM 1 MG TABLET | 11/09/2015 | 0.017 |
| JESSICA | G | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 11/09/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.539 |
| MARVIN | T | 1955 | ALPRAZOLAM 1 MG TABLET | 11/09/2015 | 0.004 |
| MARVIN | T | 1955 | OXYCODONE HCL 30 MG TABLET | 11/09/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| ROBBIE | S | 1967 | ALPRAZOLAM 0.5 MG TABLET | 11/09/2015 | 0.011 |
| ROBBIE | S | 1967 | HYDROCODONE-ACETAMIN 5-325 MG | 11/09/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| WESTON | F | 1984 | CLONAZEPAM 1 MG TABLET | 11/09/2015 | 0.002 |
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 11/09/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.092 |
| BARBARA | W | 1959 | ALPRAZOLAM 1 MG TABLET | 11/09/2016 | 0.006 |
| BARBARA | W | 1959 | OXYCODONE HCL 10 MG TABLET | 11/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| GLORIA | A | 1961 | ALPRAZOLAM 1 MG TABLET | 11/09/2016 | 0.015 |
| GLORIA | A | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| JACQUELINE | H | 1975 | CLONAZEPAM 0.5 MG TABLET | 11/09/2016 | 0.008 |
| JACQUELINE | H | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 11/09/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| LARRY | P | 1963 | ALPRAZOLAM 1 MG TABLET | 11/09/2016 | 0.011 |
| LARRY | P | 1963 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/09/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 11/09/2016 | 0.011 |
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 11/09/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| SCOTT | L | 1978 | CLONAZEPAM 0.5 MG TABLET | 11/09/2016 | 0.011 |
| SCOTT | L | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 11/09/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| THOMAS | V | 1962 | CLONAZEPAM 2 MG TABLET | 11/09/2016 | 0.006 |
| THOMAS | V | 1962 | OXYCODONE HCL 30 MG TABLET | 11/09/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| MARSHA | J | 1972 | ALPRAZOLAM 2 MG TABLET | 11/10/2015 | 0.004 |
| MARSHA | J | 1972 | HYDROCODONE-ACETAMIN 7.5-325 | 11/10/2015 | 3.769 |
| | | | | **Total Combo CDW** | 3.773 |
| ANDREA | C | 1967 | ALPRAZOLAM 2 MG TABLET | 11/10/2016 | 0.008 |
| ANDREA | C | 1967 | OXYCODONE HCL 10 MG TABLET | 11/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| BRANDY | K | 1981 | ALPRAZOLAM 1 MG TABLET | 11/10/2016 | 0.011 |
| BRANDY | K | 1981 | OXYCODONE HCL 10 MG TABLET | 11/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| CARIA | H | 1982 | ALPRAZOLAM 1 MG TABLET | 11/10/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| CARIA | H | 1982 | OXYCODON-ACETAMINOPHEN 7.5-325 | 11/10/2016 | 6.030 |
| | | | | **Total CDW** | 6.036 |
| CRYSTAL | C | 1984 | ALPRAZOLAM 1 MG TABLET | 11/10/2016 | 0.011 |
| CRYSTAL | C | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 11/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| JAMES | C | 1965 | ALPRAZOLAM 1 MG TABLET | 11/10/2016 | 0.015 |
| JAMES | C | 1965 | OXYCODONE HCL 20 MG TABLET | 11/10/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.095 |
| JAMES | P | 1964 | ALPRAZOLAM 1 MG TABLET | 11/10/2016 | 0.004 |
| JAMES | P | 1964 | OXYCODONE HCL 30 MG TABLET | 11/10/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.094 |
| JUSTINE | B | 1954 | ALPRAZOLAM 0.5 MG TABLET | 11/10/2016 | 0.006 |
| JUSTINE | B | 1954 | OXYCODONE HCL 30 MG TABLET | 11/10/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| NEAL | F | 1988 | ALPRAZOLAM 2 MG TABLET | 11/10/2016 | 0.017 |
| NEAL | F | 1988 | OXYCODONE HCL 10 MG TABLET | 11/10/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.037 |
| PAMELA | R | 1955 | ALPRAZOLAM 1 MG TABLET | 11/10/2016 | 0.006 |
| PAMELA | R | 1955 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| PATRICIA | M | 1953 | CLONAZEPAM 1 MG TABLET | 11/10/2016 | 0.011 |
| PATRICIA | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 11/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| TRACY | R | 1973 | ALPRAZOLAM 1 MG TABLET | 11/10/2016 | 0.011 |
| TRACY | R | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 11/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| YOULONDA | L | 1972 | ALPRAZOLAM 2 MG TABLET | 11/10/2016 | 0.011 |
| YOULONDA | L | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 11/10/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| LINDA | L | 1959 | ALPRAZOLAM 1 MG TABLET | 11/11/2014 | 0.006 |
| LINDA | L | 1959 | OXYCODONE HCL 10 MG TABLET | 11/11/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CHRIS | N | 1975 | DIAZEPAM 5 MG TABLET | 11/11/2015 | 0.002 |
| CHRIS | N | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 11/11/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| Dara | H | 1975 | ALPRAZOLAM 0.5 MG TABLET | 11/11/2015 | 0.004 |
| Dara | H | 1975 | OXYCODONE-ACETAMINOPHEN 5-325 | 11/11/2015 | 1.005 |
| | | | | **Total Combo CDW** | 1.009 |
| REGINA | J | 1962 | DIAZEPAM 5 MG TABLET | 11/11/2015 | 0.006 |
| REGINA | J | 1962 | OXYCODONE HCL 30 MG TABLET | 11/11/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| AMANDA | R | 1967 | ALPRAZOLAM 1 MG TABLET | 11/12/2015 | 0.030 |
| AMANDA | R | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 11/12/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.060 |
| CHRISTOPHE | I | 1981 | DIAZEPAM 10 MG TABLET | 11/12/2015 | 0.004 |
| CHRISTOPHE | I | 1981 | OXYCODONE HCL 30 MG TABLET | 11/12/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| DANNY | M | 1984 | ALPRAZOLAM 2 MG TABLET | 11/12/2015 | 0.006 |
| DANNY | M | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 11/12/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 11/12/2015 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| KEITH | M | 1990 | OXYCODONE HCL 30 MG TABLET | 11/12/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| LAURA | P | 1985 | ALPRAZOLAM 1 MG TABLET | 11/12/2015 | 0.006 |
| LAURA | P | 1985 | HYDROCODONE-ACETAMIN 5-325 MG | 11/12/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| SABANIA | M | 1973 | ALPRAZOLAM 1 MG TABLET | 11/12/2015 | 0.006 |
| SABANIA | M | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 11/12/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| WILLIAM | M | 1963 | ALPRAZOLAM 1 MG TABLET | 11/12/2015 | 0.006 |
| WILLIAM | M | 1963 | OXYCODON-ACETAMINOPHEN 7.5-325 | 11/12/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DILLIA | W | 1955 | ALPRAZOLAM 0.5 MG TABLET | 11/13/2015 | 0.006 |
| DILLIA | W | 1955 | OXYCODONE HCL 10 MG TABLET | 11/13/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| KATHY | H | 1973 | ALPRAZOLAM 0.5 MG TABLET | 11/13/2015 | 0.006 |
| KATHY | H | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 11/13/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MICHEAL | D | 1960 | ALPRAZOLAM 1 MG TABLET | 11/13/2015 | 0.006 |
| MICHEAL | D | 1960 | OXYCODONE HCL 30 MG TABLET | 11/13/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| BART | T | 1960 | DIAZEPAM 10 MG TABLET | 11/14/2016 | 0.004 |
| BART | T | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 11/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| BRANDON | N | 1978 | ALPRAZOLAM 2 MG TABLET | 11/14/2016 | 0.006 |
| BRANDON | N | 1978 | OXYCODONE HCL 30 MG TABLET | 11/14/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| CARRIE | W | 1975 | ALPRAZOLAM 0.5 MG TABLET | 11/14/2016 | 0.002 |
| CARRIE | W | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 11/14/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.017 |
| GARY | B | 1972 | ALPRAZOLAM 2 MG TABLET | 11/14/2016 | 0.011 |
| GARY | B | 1972 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| GLENDA | M | 1957 | ALPRAZOLAM 1 MG TABLET | 11/14/2016 | 0.006 |
| GLENDA | M | 1957 | OXYCODONE HCL 10 MG TABLET | 11/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| Joaquin | P | 1947 | CLONAZEPAM 1 MG TABLET | 11/14/2016 | 0.008 |
| Joaquin | P | 1947 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| MARKETTA | M | 1993 | ALPRAZOLAM 1 MG TABLET | 11/14/2016 | 0.004 |
| MARKETTA | M | 1993 | HYDROCODONE-ACETAMIN 7.5-325 | 11/14/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| PHILIP | J | 1977 | ALPRAZOLAM 0.5 MG TABLET | 11/14/2016 | 0.004 |
| PHILIP | J | 1977 | HYDROCODONE-ACETAMIN 10-325 MG | 11/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| STEVEN | H | 1976 | ALPRAZOLAM 1 MG TABLET | 11/14/2016 | 0.008 |
| STEVEN | H | 1976 | OXYCODONE HCL 20 MG TABLET | 11/14/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.088 |
| THOMAS | L | 1956 | ALPRAZOLAM 0.5 MG TABLET | 11/14/2016 | 0.011 |
| THOMAS | L | 1956 | HYDROCODONE-ACETAMIN 7.5-325 | 11/14/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| WESTON | F | 1984 | ALPRAZOLAM 2 MG TABLET | 11/14/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 11/14/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| WILLIE | R | 1946 | CLONAZEPAM 1 MG TABLET | 11/14/2016 | 0.011 |
| WILLIE | R | 1946 | OXYCODONE HCL 10 MG TABLET | 11/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| HOLLY | A | 1971 | CLONAZEPAM 1 MG TABLET | 11/15/2016 | 0.004 |
| HOLLY | A | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 11/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| KARA | D | 1990 | ALPRAZOLAM 0.5 MG TABLET | 11/15/2016 | 0.004 |
| KARA | D | 1990 | HYDROCODONE-ACETAMIN 5-325 MG | 11/15/2016 | 1.005 |
| | | | | **Total Combo CDW** | 1.009 |
| RHONDA | E | 1953 | DIAZEPAM 5 MG TABLET | 11/15/2016 | 0.004 |
| RHONDA | E | 1953 | HYDROCODONE-ACETAMIN 7.5-325 | 11/15/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| KARA | D | 1990 | ALPRAZOLAM 0.5 MG TABLET | 11/16/2015 | 0.002 |
| KARA | D | 1990 | HYDROCODONE-ACETAMIN 5-325 MG | 11/16/2015 | 1.005 |
| | | | | **Total Combo CDW** | 1.007 |
| MARKETTA | M | 1993 | ALPRAZOLAM 1 MG TABLET | 11/16/2015 | 0.015 |
| MARKETTA | M | 1993 | HYDROCODONE-ACETAMIN 7.5-325 | 11/16/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.538 |
| BEN (JOHN) | E | 1977 | DIAZEPAM 5 MG TABLET | 11/17/2014 | 0.006 |
| BEN (JOHN) | E | 1977 | OXYCODON-ACETAMINOPHEN 7.5-325 | 11/17/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| AMANDA | H | 1980 | ALPRAZOLAM 1 MG TABLET | 11/17/2015 | 0.006 |
| AMANDA | H | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 11/17/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| HOLLY | S | 1982 | CLONAZEPAM 1 MG TABLET | 11/17/2015 | 0.008 |
| HOLLY | S | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 11/17/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| MIRANDA | M | 1984 | ALPRAZOLAM 0.5 MG TABLET | 11/17/2015 | 0.006 |
| MIRANDA | M | 1984 | OXYCODON-ACETAMINOPHEN 7.5-325 | 11/17/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ANDREA | L | 1968 | ALPRAZOLAM 1 MG TABLET | 11/17/2016 | 0.011 |
| ANDREA | L | 1968 | OXYCODONE HCL 30 MG TABLET | 11/17/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.101 |
| ANGELA | P | 1974 | ALPRAZOLAM 0.5 MG TABLET | 11/17/2016 | 0.006 |
| ANGELA | P | 1974 | HYDROCODONE-ACETAMIN 5-325 MG | 11/17/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| DONELSON | S | 1953 | DIAZEPAM 5 MG TABLET | 11/17/2016 | 0.004 |
| DONELSON | S | 1953 | HYDROCODONE-ACETAMIN 7.5-325 | 11/17/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| Michelle | A | 1984 | ALPRAZOLAM 2 MG TABLET | 11/17/2016 | 0.011 |
| Michelle | A | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 11/17/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| ROBERT | R | 1968 | DIAZEPAM 5 MG TABLET | 11/17/2016 | 0.006 |
| ROBERT | R | 1968 | OXYCODONE HCL 15 MG TABLET | 11/17/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| RONNIE | P | 1979 | ALPRAZOLAM 0.25 MG TABLET | 11/17/2016 | 0.008 |
| RONNIE | P | 1979 | HYDROCODONE-ACETAMIN 10-325 MG | 11/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| SANDRO | J | 1983 | CLONAZEPAM 1 MG TABLET | 11/17/2016 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| SANDRO | J | 1983 | HYDROCODONE-ACETAMIN 5-325 MG | 11/17/2016 | 0.335 |
| | | | | **Total CDW** | 0.337 |
| Sharon | H | 1965 | CLONAZEPAM 1 MG TABLET | 11/17/2016 | 0.004 |
| Sharon | H | 1965 | OXYCODONE HCL 15 MG TABLET | 11/17/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.064 |
| SHENIKA | H | 1983 | DIAZEPAM 10 MG TABLET | 11/17/2016 | 0.002 |
| SHENIKA | H | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 11/17/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| STEPHEN | T | 1951 | ALPRAZOLAM 1 MG TABLET | 11/17/2016 | 0.006 |
| STEPHEN | T | 1951 | HYDROCODONE-ACETAMIN 10-325 MG | 11/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| AMY | H | 1967 | ALPRAZOLAM 1 MG TABLET | 11/18/2015 | 0.004 |
| AMY | H | 1967 | HYDROCODONE-ACETAMIN 7.5-325 | 11/18/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| BRITNEY | B | 1988 | ALPRAZOLAM 1 MG TABLET | 11/18/2015 | 0.006 |
| BRITNEY | B | 1988 | OXYCODON-ACETAMINOPHEN 7.5-325 | 11/18/2015 | 1.508 |
| | | | | **Total Combo CDW** | 1.513 |
| BILLY | R | 1975 | ALPRAZOLAM 1 MG TABLET | 11/18/2016 | 0.006 |
| BILLY | R | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 11/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BOBBY | M | 1957 | ALPRAZOLAM 1 MG TABLET | 11/18/2016 | 0.011 |
| BOBBY | M | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 11/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| MICHAEL | F | 1953 | CLONAZEPAM 1 MG TABLET | 11/18/2016 | 0.004 |
| MICHAEL | F | 1953 | HYDROCODONE-ACETAMIN 7.5-325 | 11/18/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| BRIAN | R | 1970 | ALPRAZOLAM 1 MG TABLET | 11/19/2015 | 0.008 |
| BRIAN | R | 1970 | OXYCODONE HCL 30 MG TABLET | 11/19/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| DEBORAH | T | 1955 | ALPRAZOLAM 1 MG TABLET | 11/19/2015 | 0.006 |
| DEBORAH | T | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 11/19/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| KEITH | H | 1966 | ALPRAZOLAM 1 MG TABLET | 11/19/2015 | 0.006 |
| KEITH | H | 1966 | OXYCODONE HCL 10 MG TABLET | 11/19/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TAMARA | P | 1975 | ALPRAZOLAM 0.5 MG TABLET | 11/19/2015 | 0.006 |
| TAMARA | P | 1975 | OXYCODON-ACETAMINOPHEN 7.5-325 | 11/19/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| KAYLA | O | 1989 | ALPRAZOLAM 0.25 MG TABLET | 11/20/2014 | 0.023 |
| KAYLA | O | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 11/20/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| HOWARD | P | 1954 | ALPRAZOLAM 1 MG TABLET | 11/20/2015 | 0.006 |
| HOWARD | P | 1954 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/20/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LISA | S | 1986 | ALPRAZOLAM 1 MG TABLET | 11/20/2015 | 0.004 |
| LISA | S | 1986 | OXYCODONE HCL 10 MG TABLET | 11/20/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| Benjamin | S | 1983 | CLONAZEPAM 1 MG TABLET | 11/21/2016 | 0.006 |
| Benjamin | S | 1983 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CRYSTAL | I | 1977 | DIAZEPAM 5 MG TABLET | 11/21/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| CRYSTAL | I | 1977 | OXYCODONE HCL 20 MG TABLET | 11/21/2016 | 16.080 |
| | | | | **Total CDW** | 16.086 |
| JAMMIE | P | 1978 | ALPRAZOLAM 1 MG TABLET | 11/21/2016 | 0.011 |
| JAMMIE | P | 1978 | HYDROCODONE-ACETAMIN 7.5-325 | 11/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| JESSICA | D | 1982 | ALPRAZOLAM 1 MG TABLET | 11/21/2016 | 0.006 |
| JESSICA | D | 1982 | OXYCODONE-ACETAMINOPHEN 5-325 | 11/21/2016 | 0.704 |
| | | | | **Total Combo CDW** | 0.709 |
| JONATHAN | T | 1983 | ALPRAZOLAM 0.5 MG TABLET | 11/21/2016 | 0.006 |
| JONATHAN | T | 1983 | OXYCODONE HCL 20 MG TABLET | 11/21/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| KENNETH | S | 1961 | ALPRAZOLAM 1 MG TABLET | 11/21/2016 | 0.006 |
| KENNETH | S | 1961 | OXYCODONE HCL 15 MG TABLET | 11/21/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| VALERIE | J | 1958 | CLONAZEPAM 1 MG TABLET | 11/21/2016 | 0.006 |
| VALERIE | J | 1958 | HYDROCODONE-ACETAMIN 5-325 MG | 11/21/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| EMMA | W | 1943 | ALPRAZOLAM 1 MG TABLET | 11/22/2016 | 0.006 |
| EMMA | W | 1943 | OXYCODONE HCL 30 MG TABLET | 11/22/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| GEORGE | M | 1939 | DIAZEPAM 5 MG TABLET | 11/22/2016 | 0.006 |
| GEORGE | M | 1939 | HYDROCODONE-ACETAMIN 10-325 MG | 11/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JOHN | T | 1969 | ALPRAZOLAM 1 MG TABLET | 11/22/2016 | 0.006 |
| JOHN | T | 1969 | OXYCODONE HCL 20 MG TABLET | 11/22/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| LINDA | B | 1960 | ALPRAZOLAM 1 MG TABLET | 11/22/2016 | 0.006 |
| LINDA | B | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 11/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| NONA | W | 1970 | ALPRAZOLAM 1 MG TABLET | 11/22/2016 | 0.008 |
| NONA | W | 1970 | OXYCODONE HCL 30 MG TABLET | 11/22/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| AMBER | M | 1993 | ALPRAZOLAM 1 MG TABLET | 11/23/2015 | 0.006 |
| AMBER | M | 1993 | HYDROCODONE-ACETAMIN 7.5-325 | 11/23/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| BRANDY | K | 1981 | ALPRAZOLAM 1 MG TABLET | 11/23/2015 | 0.006 |
| BRANDY | K | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 11/23/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LORETTA | C | 1955 | ALPRAZOLAM 2 MG TABLET | 11/23/2015 | 0.030 |
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 11/23/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.070 |
| Marshay | B | 1991 | ALPRAZOLAM 1 MG TABLET | 11/23/2015 | 0.006 |
| Marshay | B | 1991 | HYDROCODONE-ACETAMIN 10-325 MG | 11/23/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MARY | V | 1995 | CLONAZEPAM 1 MG TABLET | 11/23/2015 | 0.004 |
| MARY | V | 1995 | HYDROCODONE-ACETAMIN 5-325 MG | 11/23/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| STACY | B | 1965 | ALPRAZOLAM 1 MG TABLET | 11/23/2015 | 0.006 |
| STACY | B | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 11/23/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| GENEVA | R | 1975 | CLONAZEPAM 1 MG TABLET | 11/23/2016 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| GENEVA | R | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 11/23/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.022 |
| KRISTI | B | 1975 | CLONAZEPAM 1 MG TABLET | 11/23/2016 | 0.006 |
| KRISTI | B | 1975 | OXYCODONE-ACETAMINOPHEN 5-325 | 11/23/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| SANDRA | C | 1952 | ALPRAZOLAM 1 MG TABLET | 11/23/2016 | 0.006 |
| SANDRA | C | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 11/23/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JONATHAN | D | 1980 | ALPRAZOLAM 2 MG TABLET | 11/24/2014 | 0.004 |
| JONATHAN | D | 1980 | OXYCODONE HCL 30 MG TABLET | 11/24/2014 | 18.090 |
| | | | | **Total Combo CDW** | 18.094 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 11/24/2015 | 0.006 |
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 11/24/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JASON | R | 1983 | DIAZEPAM 5 MG TABLET | 11/24/2015 | 0.006 |
| JASON | R | 1983 | OXYCODONE HCL 10 MG TABLET | 11/24/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| SUZZANE | H | 1977 | ALPRAZOLAM 1 MG TABLET | 11/24/2015 | 0.006 |
| SUZZANE | H | 1977 | OXYCODONE HCL 20 MG TABLET | 11/24/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TAMMY | d | 1968 | ALPRAZOLAM 0.5 MG TABLET | 11/24/2015 | 0.006 |
| TAMMY | d | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 11/24/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CHRISTOPHE | O | 1974 | CLONAZEPAM 1 MG TABLET | 11/25/2014 | 0.017 |
| CHRISTOPHE | O | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 11/25/2014 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| JESSICA | G | 1985 | ALPRAZOLAM 1 MG TABLET | 11/25/2014 | 0.017 |
| JESSICA | G | 1985 | HYDROCODONE-ACETAMIN 10-325 MG | 11/25/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| RAVEN | C | 1987 | ALPRAZOLAM 1 MG TABLET | 11/25/2014 | 0.023 |
| RAVEN | C | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 11/25/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| CATHI | C | 1970 | ALPRAZOLAM 1 MG TABLET | 11/25/2015 | 0.015 |
| CATHI | C | 1970 | OXYCODONE-ACETAMINOPHEN 5-325 | 11/25/2015 | 1.005 |
| | | | | **Total Combo CDW** | 1.020 |
| CLINT | J | 1988 | ALPRAZOLAM 1 MG TABLET | 11/25/2015 | 0.006 |
| CLINT | J | 1988 | OXYCODON-ACETAMINOPHEN 7.5-325 | 11/25/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| JAMES | L | 1981 | DIAZEPAM 5 MG TABLET | 11/25/2015 | 0.006 |
| JAMES | L | 1981 | HYDROCODONE-ACETAMIN 10-325 MG | 11/25/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JINGER | B | 1978 | ALPRAZOLAM 0.5 MG TABLET | 11/25/2015 | 0.006 |
| JINGER | B | 1978 | HYDROCODONE-ACETAMIN 5-325 MG | 11/25/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| JOHN | H | 1972 | ALPRAZOLAM 1 MG TABLET | 11/25/2015 | 0.002 |
| JOHN | H | 1972 | OXYCODONE HCL 30 MG TABLET | 11/25/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.122 |
| Tomeka | T | 1982 | ALPRAZOLAM 1 MG TABLET | 11/25/2015 | 0.006 |
| Tomeka | T | 1982 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/25/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 11/26/2014 | 0.008 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 11/26/2014 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JOSEPH | A | 1967 | ALPRAZOLAM 1 MG TABLET | 11/26/2014 | 0.006 |
| JOSEPH | A | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 11/26/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BENNY | M | 1953 | ALPRAZOLAM 2 MG TABLET | 11/28/2016 | 0.006 |
| BENNY | M | 1953 | HYDROCODONE-ACETAMIN 10-325 MG | 11/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DEANA | B | 1972 | ALPRAZOLAM 1 MG TABLET | 11/28/2016 | 0.006 |
| DEANA | B | 1972 | OXYCODONE HCL 20 MG TABLET | 11/28/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| FAITH | B | 1967 | ALPRAZOLAM 2 MG TABLET | 11/28/2016 | 0.011 |
| FAITH | B | 1967 | OXYCODONE HCL 10 MG TABLET | 11/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| LORI | H | 1970 | ALPRAZOLAM 1 MG TABLET | 11/28/2016 | 0.006 |
| LORI | H | 1970 | HYDROCODONE-ACETAMIN 7.5-325 | 11/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| TABITHA | A | 1973 | ALPRAZOLAM 0.5 MG TABLET | 11/28/2016 | 0.006 |
| TABITHA | A | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 11/28/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BOBBY | J | 1969 | DIAZEPAM 5 MG TABLET | 11/29/2016 | 0.002 |
| BOBBY | J | 1969 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/29/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| BRITTANY | H | 1989 | ALPRAZOLAM 1 MG TABLET | 11/29/2016 | 0.004 |
| BRITTANY | H | 1989 | HYDROCODONE-ACETAMIN 7.5-325 | 11/29/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| CHRISTOPHE | O | 1974 | CLONAZEPAM 2 MG TABLET | 11/29/2016 | 0.011 |
| CHRISTOPHE | O | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 11/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| JIMMIE | P | 1946 | ALPRAZOLAM 1 MG TABLET | 11/29/2016 | 0.011 |
| JIMMIE | P | 1946 | HYDROCODONE-ACETAMIN 10-325 MG | 11/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| JUSTIN | C | 1983 | ALPRAZOLAM 1 MG TABLET | 11/29/2016 | 0.006 |
| JUSTIN | C | 1983 | OXYCODONE HCL 20 MG TABLET | 11/29/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| KIM | H | 1979 | ALPRAZOLAM 0.25 MG TABLET | 11/29/2016 | 0.002 |
| KIM | H | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 11/29/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| LENA | R | 1960 | ALPRAZOLAM 0.5 MG TABLET | 11/30/2014 | 0.006 |
| LENA | R | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 11/30/2014 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CRYSTAL | A | 1977 | CLONAZEPAM 1 MG TABLET | 11/30/2015 | 0.023 |
| CRYSTAL | A | 1977 | HYDROCODONE-ACETAMIN 7.5-325 | 11/30/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| JESSIE | M | 1985 | ALPRAZOLAM 1 MG TABLET | 11/30/2015 | 0.006 |
| JESSIE | M | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 11/30/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| KRISHA | W | 1977 | CLONAZEPAM 0.25 MG ODT | 11/30/2015 | 0.006 |
| KRISHA | W | 1977 | OXYCODONE HCL 10 MG TABLET | 11/30/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| LAURA | M | 1988 | ALPRAZOLAM 2 MG TABLET | 11/30/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| LAURA | M | 1988 | HYDROCODONE-ACETAMIN 10-325 MG | 11/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LEE | G | 1957 | ALPRAZOLAM 2 MG TABLET | 11/30/2015 | 0.006 |
| LEE | G | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 11/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| PHILLIP | N | 1973 | ALPRAZOLAM 1 MG TABLET | 11/30/2015 | 0.006 |
| PHILLIP | N | 1973 | OXYCODONE HCL 30 MG TABLET | 11/30/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| RICKY | M | 1962 | ALPRAZOLAM 2 MG TABLET | 11/30/2015 | 0.006 |
| RICKY | M | 1962 | OXYCODONE HCL 10 MG TABLET | 11/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ROBIN | R | 1981 | CLONAZEPAM 0.5 MG TABLET | 11/30/2015 | 0.004 |
| ROBIN | R | 1981 | OXYCODONE HCL 20 MG TABLET | 11/30/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.084 |
| Connie | M | 1971 | ALPRAZOLAM 1 MG TABLET | 11/30/2016 | 0.011 |
| Connie | M | 1971 | HYDROCODONE-ACETAMIN 5-325 MG | 11/30/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.021 |
| JAMIE | C | 1963 | ALPRAZOLAM 0.5 MG TABLET | 11/30/2016 | 0.003 |
| JAMIE | C | 1963 | HYDROCODONE-ACETAMIN 5-325 MG | 11/30/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.018 |
| JOHN | K | 1952 | ALPRAZOLAM 1 MG TABLET | 11/30/2016 | 0.008 |
| JOHN | K | 1952 | OXYCODONE HCL 20 MG TABLET | 11/30/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.068 |
| MONYA | D | 1963 | ALPRAZOLAM 0.5 MG TABLET | 11/30/2016 | 0.008 |
| MONYA | D | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 11/30/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| Tiffany | M | 1982 | DIAZEPAM 5 MG TABLET | 11/30/2016 | 0.008 |
| Tiffany | M | 1982 | OXYCODONE-ACETAMINOPHEN 5-325 | 11/30/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.018 |
| BRANDEE | K | 1987 | CLONAZEPAM 1 MG TABLET | 12/01/2014 | 0.011 |
| BRANDEE | K | 1987 | HYDROCODONE-IBUPROFEN 7.5-200 | 12/01/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| JENNIFER | R | 1971 | ALPRAZOLAM 0.5 MG TABLET | 12/01/2014 | 0.006 |
| JENNIFER | R | 1971 | OXYCODONE-ACETAMINOPHEN 10-325 | 12/01/2014 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ALEX | W | 1987 | ALPRAZOLAM 1 MG TABLET | 12/01/2015 | 0.004 |
| ALEX | W | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 12/01/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| CHRISTI | C | 1972 | ALPRAZOLAM 1 MG TABLET | 12/01/2015 | 0.002 |
| CHRISTI | C | 1972 | OXYCODONE HCL 10 MG TABLET | 12/01/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| CRYSTAL | H | 1980 | CLONAZEPAM 0.5 MG TABLET | 12/01/2015 | 0.006 |
| CRYSTAL | H | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 12/01/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DAVID | S | 1982 | CLONAZEPAM 1 MG TABLET | 12/01/2015 | 0.006 |
| DAVID | S | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 12/01/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| WESTON | F | 1984 | CLONAZEPAM 1 MG TABLET | 12/01/2015 | 0.008 |
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 12/01/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| BELINDA | G | 1965 | ALPRAZOLAM 2 MG TABLET | 12/01/2016 | 0.011 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| BELINDA | G | 1965 | OXYCODONE HCL 30 MG TABLET | 12/01/2016 | 18.090 |
| | | | | **Total CDW** | 18.101 |
| CHRIS | G | 1970 | ALPRAZOLAM 2 MG TABLET | 12/01/2016 | 0.008 |
| CHRIS | G | 1970 | OXYCODONE HCL 15 MG TABLET | 12/01/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.068 |
| FRANCES | P | 1959 | ALPRAZOLAM 2 MG TABLET | 12/01/2016 | 0.006 |
| FRANCES | P | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 12/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JACOBY | F | 1978 | ALPRAZOLAM 2 MG TABLET | 12/01/2016 | 0.002 |
| JACOBY | F | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 12/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| JAMIE | B | 1979 | ALPRAZOLAM 2 MG TABLET | 12/01/2016 | 0.006 |
| JAMIE | B | 1979 | OXYCODONE HCL 10 MG TABLET | 12/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JENNIFER | T | 1976 | ALPRAZOLAM 2 MG TABLET | 12/01/2016 | 0.011 |
| JENNIFER | T | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 12/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| JOHNNIE | B | 1969 | ALPRAZOLAM 1 MG TABLET | 12/01/2016 | 0.011 |
| JOHNNIE | B | 1969 | HYDROCODONE-ACETAMIN 7.5-325 | 12/01/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| KAREN | M | 1957 | ALPRAZOLAM 0.5 MG TABLET | 12/01/2016 | 0.004 |
| KAREN | M | 1957 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/01/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| NANCY | W | 1962 | CLONAZEPAM 1 MG TABLET | 12/01/2016 | 0.002 |
| NANCY | W | 1962 | OXYCODONE HCL 10 MG TABLET | 12/01/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.012 |
| TRACY | C | 1966 | ALPRAZOLAM 1 MG TABLET | 12/01/2016 | 0.006 |
| TRACY | C | 1966 | OXYCODONE HCL 10 MG TABLET | 12/01/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ROBERT JOEY | G | 1980 | ALPRAZOLAM 1 MG TABLET | 12/02/2014 | 0.023 |
| ROBERT JOEY | G | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 12/02/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| TONY | M | 1971 | ALPRAZOLAM 1 MG TABLET | 12/02/2014 | 0.006 |
| TONY | M | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 12/02/2014 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 12/02/2015 | 0.004 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 12/02/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.124 |
| MICHAEL | P | 1973 | ALPRAZOLAM 2 MG TABLET | 12/02/2015 | 0.008 |
| MICHAEL | P | 1973 | OXYCODONE HCL 15 MG TABLET | 12/02/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.068 |
| DANNY | M | 1984 | ALPRAZOLAM 2 MG TABLET | 12/02/2016 | 0.008 |
| DANNY | M | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 12/02/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JAMES WADIE | T | 1959 | ALPRAZOLAM 1 MG TABLET | 12/02/2016 | 0.011 |
| JAMES WADIE | T | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 12/02/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| TIMOTHY | P | 1977 | ALPRAZOLAM 1 MG TABLET | 12/02/2016 | 0.008 |
| TIMOTHY | P | 1977 | OXYCODONE HCL 30 MG TABLET | 12/02/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.098 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 12/03/2014 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| adam | d | 1988 | OXYCODONE HCL 20 MG TABLET | 12/03/2014 | 16.080 |
| | | | | **Total Combo CDW** | 16.084 |
| DANIEL | N | 1981 | CLONAZEPAM 1 MG TABLET | 12/03/2014 | 0.006 |
| DANIEL | N | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 12/03/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| LEE ANN | G | 1957 | ALPRAZOLAM 2 MG TABLET | 12/03/2014 | 0.017 |
| LEE ANN | G | 1957 | HYDROCODON-ACETAMINOPHN 10-325 | 12/03/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| MATTHEW | W | 1988 | ALPRAZOLAM 1 MG TABLET | 12/03/2014 | 0.006 |
| MATTHEW | W | 1988 | OXYCODONE-ACETAMINOPHEN 10-325 | 12/03/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CLINT | R | 1976 | ALPRAZOLAM 2 MG TABLET | 12/03/2015 | 0.008 |
| CLINT | R | 1976 | OXYCODONE HCL 30 MG TABLET | 12/03/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| DELSIE | N | 1956 | ALPRAZOLAM 1 MG TABLET | 12/03/2015 | 0.006 |
| DELSIE | N | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 12/03/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JESSICA | A | 1981 | ALPRAZOLAM 0.5 MG TABLET | 12/03/2015 | 0.003 |
| JESSICA | A | 1981 | HYDROCODONE-ACETAMIN 10-325 MG | 12/03/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.043 |
| SEAN | O | 1970 | ALPRAZOLAM 1 MG TABLET | 12/03/2015 | 0.004 |
| SEAN | O | 1970 | HYDROCODONE-ACETAMIN 10-325 MG | 12/03/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| TINA | B | 1980 | CLONAZEPAM 1 MG TABLET | 12/03/2015 | 0.006 |
| TINA | B | 1980 | OXYCODONE-ACETAMINOPHEN 5-325 | 12/03/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| Tommy | A | 1973 | ALPRAZOLAM 2 MG TABLET | 12/03/2015 | 0.008 |
| Tommy | A | 1973 | OXYCODONE HCL 30 MG TABLET | 12/03/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| TONI | C | 1961 | ALPRAZOLAM 1 MG TABLET | 12/03/2015 | 0.006 |
| TONI | C | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 12/03/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| ANGELA | B | 1968 | ALPRAZOLAM 0.5 MG TABLET | 12/04/2014 | 0.006 |
| ANGELA | B | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 12/04/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| HOPE | R | 1982 | ALPRAZOLAM 1 MG TABLET | 12/04/2014 | 0.023 |
| HOPE | R | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 12/04/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.545 |
| ASHLEY | d | 1983 | ALPRAZOLAM 2 MG TABLET | 12/04/2015 | 0.017 |
| ASHLEY | d | 1983 | HYDROCODONE-ACETAMIN 7.5-325 | 12/04/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.539 |
| MARGARET | P | 1982 | ALPRAZOLAM 0.25 MG TABLET | 12/04/2015 | 0.006 |
| MARGARET | P | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 12/04/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| LARHONDA | D | 1966 | DIAZEPAM 5 MG TABLET | 12/05/2014 | 0.004 |
| LARHONDA | D | 1966 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/05/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| JEREMY | G | 1985 | ALPRAZOLAM 1 MG TABLET | 12/06/2016 | 0.011 |
| JEREMY | G | 1985 | HYDROCODONE-ACETAMIN 10-325 MG | 12/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| JOHN | T | 1946 | DIAZEPAM 10 MG TABLET | 12/06/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JOHN | T | 1946 | OXYCODONE HCL 20 MG TABLET | 12/06/2016 | 16.080 |
| | | | | **Total Combo CDW** | 16.084 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 12/06/2016 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 30 MG TABLET | 12/06/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| MARY | M | 1951 | ALPRAZOLAM 1 MG TABLET | 12/06/2016 | 0.004 |
| MARY | M | 1951 | HYDROCODONE-ACETAMIN 10-325 MG | 12/06/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| MICHEAL | B | 1979 | ALPRAZOLAM 1 MG TABLET | 12/06/2016 | 0.006 |
| MICHEAL | B | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 12/06/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DENNIS | M | 1961 | ALPRAZOLAM 1 MG TABLET | 12/07/2015 | 0.006 |
| DENNIS | M | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 12/07/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JASON | O | 1980 | ALPRAZOLAM 0.5 MG TABLET | 12/07/2015 | 0.006 |
| JASON | O | 1980 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/07/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JEREMY | G | 1985 | ALPRAZOLAM 0.5 MG TABLET | 12/07/2015 | 0.004 |
| JEREMY | G | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 12/07/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| KEITH | M | 1990 | ALPRAZOLAM 2 MG TABLET | 12/07/2015 | 0.008 |
| KEITH | M | 1990 | OXYCODONE HCL 30 MG TABLET | 12/07/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| KRISTEN | B | 1984 | ALPRAZOLAM 1 MG TABLET | 12/07/2015 | 0.006 |
| KRISTEN | B | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 12/07/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| PEGGY | T | 1964 | ALPRAZOLAM 1 MG TABLET | 12/07/2015 | 0.006 |
| PEGGY | T | 1964 | HYDROCODONE-ACETAMIN 10-325 MG | 12/07/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SHERRIE | C | 1962 | DIAZEPAM 5 MG TABLET | 12/07/2015 | 0.017 |
| SHERRIE | C | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 12/07/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| TOMMIE | D | 1974 | ALPRAZOLAM 1 MG TABLET | 12/07/2015 | 0.006 |
| TOMMIE | D | 1974 | HYDROCODONE-ACETAMIN 7.5-325 | 12/07/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| AMANDA | H | 1987 | ALPRAZOLAM 1 MG TABLET | 12/07/2016 | 0.008 |
| AMANDA | H | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 12/07/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| BRITNEY | C | 1988 | ALPRAZOLAM 0.5 MG TABLET | 12/07/2016 | 0.006 |
| BRITNEY | C | 1988 | HYDROCODONE-ACETAMIN 7.5-325 | 12/07/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JERRY | B | 1987 | CLONAZEPAM 1 MG TABLET | 12/07/2016 | 0.004 |
| JERRY | B | 1987 | OXYCODONE HCL 10 MG TABLET | 12/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| KIMBERLY | T | 1969 | ALPRAZOLAM 0.5 MG TABLET | 12/07/2016 | 0.011 |
| KIMBERLY | T | 1969 | HYDROCODONE-ACETAMIN 7.5-325 | 12/07/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.026 |
| PATRICIA | C | 1959 | ALPRAZOLAM 2 MG TABLET | 12/07/2016 | 0.006 |
| PATRICIA | C | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 12/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TAMARA | G | 1958 | DIAZEPAM 10 MG TABLET | 12/07/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| TAMARA | G | 1958 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/07/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| BRENDA | D | 1952 | ALPRAZOLAM 1 MG TABLET | 12/08/2014 | 0.006 |
| BRENDA | D | 1952 | HYDROCODONE-ACETAMIN 7.5-325 | 12/08/2014 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| JUANITA | B | 1963 | ALPRAZOLAM 1 MG TABLET | 12/08/2015 | 0.006 |
| JUANITA | B | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 12/08/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| RYAN | G | 1987 | ALPRAZOLAM 2 MG TABLET | 12/08/2015 | 0.006 |
| RYAN | G | 1987 | HYDROCODONE-ACETAMIN 5-325 MG | 12/08/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| SHIKIA NICOL | P | 1989 | ALPRAZOLAM 0.5 MG TABLET | 12/08/2015 | 0.015 |
| SHIKIA NICOL | P | 1989 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/08/2015 | 1.508 |
| | | | | **Total Combo CDW** | 1.523 |
| TIMOTHY | H | 1978 | ALPRAZOLAM 1 MG TABLET | 12/08/2015 | 0.030 |
| TIMOTHY | H | 1978 | OXYCODONE HCL 20 MG TABLET | 12/08/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.090 |
| TRUDY | W | 1959 | ALPRAZOLAM 1 MG TABLET | 12/08/2015 | 0.006 |
| TRUDY | W | 1959 | OXYCODONE-ACETAMINOPHEN 10-325 | 12/08/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| WILTON | B | 1975 | ALPRAZOLAM 0.5 MG TABLET | 12/08/2015 | 0.004 |
| WILTON | B | 1975 | HYDROCODONE-ACETAMIN 7.5-325 | 12/08/2015 | 1.508 |
| | | | | **Total Combo CDW** | 1.511 |
| ADRIENNE | M | 1983 | ALPRAZOLAM 2 MG TABLET | 12/08/2016 | 0.004 |
| ADRIENNE | M | 1983 | HYDROCODONE-ACETAMIN 10-325 MG | 12/08/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| BARBARA | W | 1959 | ALPRAZOLAM 1 MG TABLET | 12/08/2016 | 0.006 |
| BARBARA | W | 1959 | OXYCODONE HCL 10 MG TABLET | 12/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DILLIA | W | 1955 | ALPRAZOLAM 1 MG TABLET | 12/08/2016 | 0.008 |
| DILLIA | W | 1955 | OXYCODONE HCL 10 MG TABLET | 12/08/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| STACY | C | 1980 | ALPRAZOLAM 0.5 MG TABLET | 12/08/2016 | 0.004 |
| STACY | C | 1980 | HYDROCODONE-ACETAMIN 5-325 MG | 12/08/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| BELINDA | B | 1961 | CLONAZEPAM 0.5 MG TABLET | 12/09/2015 | 0.006 |
| BELINDA | B | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 12/09/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| DAVID | W | 1958 | ALPRAZOLAM 2 MG TABLET | 12/09/2015 | 0.008 |
| DAVID | W | 1958 | OXYCODONE HCL 20 MG TABLET | 12/09/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.088 |
| MARVIN | T | 1955 | ALPRAZOLAM 1 MG TABLET | 12/09/2015 | 0.011 |
| MARVIN | T | 1955 | OXYCODONE HCL 30 MG TABLET | 12/09/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.131 |
| NORMA | S | 1961 | ALPRAZOLAM 1 MG TABLET | 12/09/2015 | 0.023 |
| NORMA | S | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 12/09/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.053 |
| SABANIA | M | 1973 | ALPRAZOLAM 1 MG TABLET | 12/09/2015 | 0.006 |
| SABANIA | M | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 12/09/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| KATHERINE | S | 1988 | CLONAZEPAM 1 MG TABLET | 12/10/2015 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| KATHERINE | S | 1988 | OXYCODONE HCL 20 MG TABLET | 12/10/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.062 |
| ALAN | P | 1969 | ALPRAZOLAM 1 MG TABLET | 12/11/2015 | 0.006 |
| ALAN | P | 1969 | HYDROCODONE-ACETAMIN 5-325 MG | 12/11/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| ANGELA | A | 1978 | ALPRAZOLAM 0.5 MG TABLET | 12/11/2015 | 0.004 |
| ANGELA | A | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 12/11/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| CHRISTOPHE | I | 1981 | DIAZEPAM 10 MG TABLET | 12/11/2015 | 0.006 |
| CHRISTOPHE | I | 1981 | OXYCODONE HCL 30 MG TABLET | 12/11/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| CRYSTAL L | C | 1984 | ALPRAZOLAM 1 MG TABLET | 12/11/2015 | 0.006 |
| CRYSTAL L | C | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 12/11/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DANIEL | N | 1981 | ALPRAZOLAM 1 MG TABLET | 12/11/2015 | 0.008 |
| DANIEL | N | 1981 | HYDROCODONE-ACETAMIN 10-325 MG | 12/11/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| JOHN | M | 1960 | CLONAZEPAM 1 MG TABLET | 12/11/2015 | 0.002 |
| JOHN | M | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 12/11/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| KATHY | H | 1973 | ALPRAZOLAM 1 MG TABLET | 12/11/2015 | 0.006 |
| KATHY | H | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 12/11/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LINDA | L | 1959 | ALPRAZOLAM 1 MG TABLET | 12/11/2015 | 0.004 |
| LINDA | L | 1959 | OXYCODONE HCL 10 MG TABLET | 12/11/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| REGINA | J | 1962 | DIAZEPAM 5 MG TABLET | 12/11/2015 | 0.006 |
| REGINA | J | 1962 | OXYCODONE HCL 30 MG TABLET | 12/11/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| SARAH | N | 1946 | DIAZEPAM 5 MG TABLET | 12/11/2015 | 0.006 |
| SARAH | N | 1946 | OXYCODONE HCL 10 MG TABLET | 12/11/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| WANDA | R | 1961 | ALPRAZOLAM 1 MG TABLET | 12/11/2015 | 0.006 |
| WANDA | R | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 12/11/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| WILLIAM | M | 1963 | ALPRAZOLAM 1 MG TABLET | 12/11/2015 | 0.017 |
| WILLIAM | M | 1963 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/11/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.047 |
| JAMES | M | 1983 | ALPRAZOLAM 0.5 MG TABLET | 12/11/2016 | 0.011 |
| JAMES | M | 1983 | HYDROCODONE-ACETAMIN 10-325 MG | 12/11/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.051 |
| JEFFERY | D | 1960 | ALPRAZOLAM 1 MG TABLET | 12/12/2014 | 0.004 |
| JEFFERY | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 12/12/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| Benjamin | S | 1983 | ALPRAZOLAM 1 MG TABLET | 12/12/2015 | 0.004 |
| Benjamin | S | 1983 | HYDROCODONE-ACETAMIN 10-325 MG | 12/12/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| GUY | S | 1952 | ALPRAZOLAM 1 MG TABLET | 12/12/2015 | 0.006 |
| GUY | S | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 12/12/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| BART | T | 1960 | DIAZEPAM 10 MG TABLET | 12/12/2016 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| BART | T | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 12/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| CARIA | H | 1982 | ALPRAZOLAM 1 MG TABLET | 12/12/2016 | 0.006 |
| CARIA | H | 1982 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/12/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| LINDSAY | S | 1982 | ALPRAZOLAM 2 MG TABLET | 12/12/2016 | 0.008 |
| LINDSAY | S | 1982 | OXYCODONE HCL 30 MG TABLET | 12/12/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| RHONDA | E | 1953 | DIAZEPAM 5 MG TABLET | 12/12/2016 | 0.001 |
| RHONDA | E | 1953 | HYDROCODONE-ACETAMIN 7.5-325 | 12/12/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.523 |
| TERI | S | 1973 | ALPRAZOLAM 1 MG TABLET | 12/12/2016 | 0.004 |
| TERI | S | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 12/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| BARRY | G | 1963 | ALPRAZOLAM 1 MG TABLET | 12/13/2016 | 0.006 |
| BARRY | G | 1963 | HYDROCODONE-ACETAMIN 10-325 MG | 12/13/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| CHRISTOPHE | S | 1988 | ALPRAZOLAM 2 MG TABLET | 12/14/2015 | 0.008 |
| CHRISTOPHE | S | 1988 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/14/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| D | C | 1951 | ALPRAZOLAM 0.5 MG TABLET | 12/14/2015 | 0.004 |
| D | C | 1951 | OXYCODONE-ACETAMINOPHEN 10-325 | 12/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| DILLIA | W | 1955 | ALPRAZOLAM 0.5 MG TABLET | 12/14/2015 | 0.006 |
| DILLIA | W | 1955 | OXYCODONE HCL 10 MG TABLET | 12/14/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| HAYDEN | G | 1993 | ALPRAZOLAM 2 MG TABLET | 12/14/2015 | 0.006 |
| HAYDEN | G | 1993 | OXYCODONE HCL 10 MG TABLET | 12/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JAMES | M | 1983 | ALPRAZOLAM 0.5 MG TABLET | 12/14/2015 | 0.006 |
| JAMES | M | 1983 | HYDROCODONE-ACETAMIN 10-325 MG | 12/14/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LISA | T | 1964 | ALPRAZOLAM 1 MG TABLET | 12/14/2015 | 0.004 |
| LISA | T | 1964 | OXYCODONE HCL 20 MG TABLET | 12/14/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.064 |
| MARJORIE | W | 1969 | ALPRAZOLAM 0.5 MG TABLET | 12/14/2015 | 0.006 |
| MARJORIE | W | 1969 | HYDROCODONE-ACETAMIN 10-325 MG | 12/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MARQUINTA | C | 1976 | ALPRAZOLAM 0.5 MG TABLET | 12/14/2015 | 0.002 |
| MARQUINTA | C | 1976 | HYDROCODONE-ACETAMIN 10-325 MG | 12/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| MARTINA | C | 1982 | ALPRAZOLAM 0.5 MG TABLET | 12/14/2015 | 0.004 |
| MARTINA | C | 1982 | OXYCODONE HCL 15 MG TABLET | 12/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| MICHEAL | D | 1960 | ALPRAZOLAM 1 MG TABLET | 12/14/2015 | 0.006 |
| MICHEAL | D | 1960 | OXYCODONE HCL 30 MG TABLET | 12/14/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| TRACEY | W | 1962 | CLONAZEPAM 1 MG TABLET | 12/14/2015 | 0.006 |
| TRACEY | W | 1962 | OXYCODONE-ACETAMINOPHEN 10-325 | 12/14/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| GUY | S | 1952 | ALPRAZOLAM 1 MG TABLET | 12/14/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| GUY | S | 1952 | HYDROCODONE-ACETAMIN 10-325 MG | 12/14/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MARTHA | W | 1952 | ALPRAZOLAM 0.5 MG TABLET | 12/14/2016 | 0.004 |
| MARTHA | W | 1952 | HYDROCODONE-ACETAMIN 7.5-325 | 12/14/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| ANGELA | W | 1971 | ALPRAZOLAM 1 MG TABLET | 12/15/2015 | 0.006 |
| ANGELA | W | 1971 | OXYCODONE HCL 15 MG TABLET | 12/15/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| CHRIS | N | 1975 | DIAZEPAM 5 MG TABLET | 12/15/2015 | 0.002 |
| CHRIS | N | 1975 | HYDROCODONE-ACETAMIN 10-325 MG | 12/15/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| GLORIA | A | 1961 | ALPRAZOLAM 1 MG TABLET | 12/15/2015 | 0.008 |
| GLORIA | A | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 12/15/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| KAYLA | P | 1992 | ALPRAZOLAM 2 MG TABLET | 12/15/2015 | 0.006 |
| KAYLA | P | 1992 | HYDROCODONE-ACETAMIN 7.5-325 | 12/15/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LATASHA | A | 1981 | ALPRAZOLAM 0.5 MG TABLET | 12/15/2015 | 0.011 |
| LATASHA | A | 1981 | HYDROCODONE-ACETAMIN 7.5-325 | 12/15/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| LAURA | P | 1985 | ALPRAZOLAM 1 MG TABLET | 12/15/2015 | 0.006 |
| LAURA | P | 1985 | HYDROCODONE-ACETAMIN 5-325 MG | 12/15/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| RUTH | S | 1948 | ALPRAZOLAM 1 MG TABLET | 12/15/2015 | 0.006 |
| RUTH | S | 1948 | HYDROCODONE-ACETAMIN 7.5-325 | 12/15/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| SHURITA | B | 1984 | ALPRAZOLAM 1 MG TABLET | 12/15/2015 | 0.006 |
| SHURITA | B | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 12/15/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| TRACY | C | 1966 | ALPRAZOLAM 1 MG TABLET | 12/15/2015 | 0.006 |
| TRACY | C | 1966 | OXYCODONE HCL 10 MG TABLET | 12/15/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JUSTIN | M | 1978 | ALPRAZOLAM 2 MG TABLET | 12/15/2016 | 0.006 |
| JUSTIN | M | 1978 | OXYCODONE-ACETAMINOPHEN 10-325 | 12/15/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ROBERT | R | 1968 | DIAZEPAM 5 MG TABLET | 12/15/2016 | 0.006 |
| ROBERT | R | 1968 | OXYCODONE HCL 15 MG TABLET | 12/15/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| THOMAS | V | 1962 | CLONAZEPAM 2 MG TABLET | 12/15/2016 | 0.006 |
| THOMAS | V | 1962 | OXYCODONE HCL 30 MG TABLET | 12/15/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| WESTON | F | 1984 | ALPRAZOLAM 1 MG TABLET | 12/15/2016 | 0.006 |
| WESTON | F | 1984 | OXYCODONE HCL 30 MG TABLET | 12/15/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| AMANDA | H | 1980 | ALPRAZOLAM 1 MG TABLET | 12/16/2015 | 0.006 |
| AMANDA | H | 1980 | HYDROCODONE-ACETAMIN 7.5-325 | 12/16/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DEBBIE | R | 1965 | ALPRAZOLAM 1 MG TABLET | 12/16/2015 | 0.006 |
| DEBBIE | R | 1965 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/16/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DOMONIC | Y | 1984 | ALPRAZOLAM 1 MG TABLET | 12/16/2015 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| DOMONIC | Y | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 12/16/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| DOROTHY | H | 1965 | ALPRAZOLAM 1 MG TABLET | 12/16/2015 | 0.002 |
| DOROTHY | H | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 12/16/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| ERIKA | M | 1982 | ALPRAZOLAM 1 MG TABLET | 12/16/2015 | 0.006 |
| ERIKA | M | 1982 | OXYCODONE HCL 10 MG TABLET | 12/16/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| FLOYD | E | 1962 | ALPRAZOLAM 0.5 MG TABLET | 12/16/2015 | 0.004 |
| FLOYD | E | 1962 | HYDROCODONE-ACETAMIN 7.5-325 | 12/16/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JONATHAN | D | 1980 | ALPRAZOLAM 2 MG TABLET | 12/16/2015 | 0.004 |
| JONATHAN | D | 1980 | OXYCODONE HCL 15 MG TABLET | 12/16/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| RHONDA | C | 1956 | ALPRAZOLAM 1 MG TABLET | 12/16/2015 | 0.006 |
| RHONDA | C | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 12/16/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SHIRLEY T | S | 1946 | ALPRAZOLAM 0.5 MG TABLET | 12/16/2015 | 0.006 |
| SHIRLEY T | S | 1946 | OXYCODONE HCL 15 MG TABLET | 12/16/2015 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| TANKEYIS | M | 1987 | ALPRAZOLAM 1 MG TABLET | 12/16/2015 | 0.004 |
| TANKEYIS | M | 1987 | HYDROCODONE-ACETAMIN 7.5-325 | 12/16/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| ASHLEY | B | 1988 | CLONAZEPAM 1 MG TABLET | 12/16/2016 | 0.004 |
| ASHLEY | B | 1988 | HYDROCODONE-ACETAMIN 10-325 MG | 12/16/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| SHIRLEY T | S | 1946 | ALPRAZOLAM 0.5 MG TABLET | 12/16/2016 | 0.008 |
| SHIRLEY T | S | 1946 | OXYCODONE HCL 15 MG TABLET | 12/16/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.053 |
| BRIAN | S | 1979 | CLONAZEPAM 1 MG TABLET | 12/17/2015 | 0.002 |
| BRIAN | S | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 12/17/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| CINDY | D | 1976 | ALPRAZOLAM 1 MG TABLET | 12/17/2015 | 0.006 |
| CINDY | D | 1976 | HYDROCODONE-ACETAMIN 7.5-325 | 12/17/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| Darlene | H | 1957 | ALPRAZOLAM 1 MG TABLET | 12/17/2015 | 0.006 |
| Darlene | H | 1957 | HYDROCODONE-ACETAMIN 10-300 MG | 12/17/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DEBORAH | T | 1955 | ALPRAZOLAM 1 MG TABLET | 12/17/2015 | 0.002 |
| DEBORAH | T | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 12/17/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| HOLLY | S | 1982 | CLONAZEPAM 1 MG TABLET | 12/17/2015 | 0.006 |
| HOLLY | S | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 12/17/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| HOWARD | P | 1954 | ALPRAZOLAM 1 MG TABLET | 12/17/2015 | 0.006 |
| HOWARD | P | 1954 | OXYCODONE HCL 15 MG TABLET | 12/17/2015 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| MARY | P | 1962 | ALPRAZOLAM 1 MG TABLET | 12/17/2015 | 0.004 |
| MARY | P | 1962 | OXYCODONE HCL 30 MG TABLET | 12/17/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.094 |
| Sheila | W | 1965 | ALPRAZOLAM 1 MG TABLET | 12/17/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| Sheila | W | 1965 | HYDROCODONE-ACETAMIN 7.5-325 | 12/17/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| STACIE | C | 1982 | ALPRAZOLAM 0.5 MG TABLET | 12/17/2015 | 0.017 |
| STACIE | C | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 12/17/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.057 |
| TAMARA | P | 1975 | ALPRAZOLAM 0.5 MG TABLET | 12/17/2015 | 0.006 |
| TAMARA | P | 1975 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/17/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| THOMAS | P | 1960 | ALPRAZOLAM 1 MG TABLET | 12/17/2015 | 0.006 |
| THOMAS | P | 1960 | OXYCODONE HCL 30 MG TABLET | 12/17/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| Tiffany | M | 1982 | DIAZEPAM 5 MG TABLET | 12/17/2015 | 0.004 |
| Tiffany | M | 1982 | OXYCODONE-ACETAMINOPHEN 5-325 | 12/17/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| Tiffany | W | 1980 | DIAZEPAM 5 MG TABLET | 12/17/2015 | 0.003 |
| Tiffany | W | 1980 | OXYCODONE HCL 10 MG TABLET | 12/17/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.033 |
| TONY | M | 1971 | ALPRAZOLAM 1 MG TABLET | 12/17/2015 | 0.006 |
| TONY | M | 1971 | HYDROCODONE-ACETAMIN 10-325 MG | 12/17/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| AMY | H | 1967 | ALPRAZOLAM 1 MG TABLET | 12/18/2015 | 0.006 |
| AMY | H | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 12/18/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ANTHONY | C | 1964 | ALPRAZOLAM 0.5 MG TABLET | 12/18/2015 | 0.002 |
| ANTHONY | C | 1964 | OXYCODONE-ACETAMINOPHEN 10-325 | 12/18/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.042 |
| BRIAN | R | 1970 | ALPRAZOLAM 1 MG TABLET | 12/18/2015 | 0.008 |
| BRIAN | R | 1970 | OXYCODONE HCL 30 MG TABLET | 12/18/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| BRITNEY | B | 1988 | ALPRAZOLAM 1 MG TABLET | 12/18/2015 | 0.006 |
| BRITNEY | B | 1988 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/18/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| CHASITY | T | 1989 | ALPRAZOLAM 0.25 MG TABLET | 12/18/2015 | 0.002 |
| CHASITY | T | 1989 | HYDROCODONE-ACETAMIN 10-325 MG | 12/18/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| DEANA | B | 1972 | ALPRAZOLAM 1 MG TABLET | 12/18/2015 | 0.006 |
| DEANA | B | 1972 | OXYCODONE HCL 15 MG TABLET | 12/18/2015 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| FRANCES | W | 1970 | ALPRAZOLAM 1 MG TABLET | 12/18/2015 | 0.008 |
| FRANCES | W | 1970 | OXYCODONE HCL 10 MG TABLET | 12/18/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.048 |
| JONATHAN | M | 1978 | ALPRAZOLAM 1 MG TABLET | 12/18/2015 | 0.006 |
| JONATHAN | M | 1978 | OXYCODONE HCL 10 MG TABLET | 12/18/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MARTHA | W | 1952 | ALPRAZOLAM 0.5 MG TABLET | 12/18/2015 | 0.004 |
| MARTHA | W | 1952 | HYDROCODONE-ACETAMIN 7.5-325 | 12/18/2015 | 1.508 |
| | | | | **Total Combo CDW** | 1.511 |
| RAYMOND | R | 1962 | ALPRAZOLAM 1 MG TABLET | 12/18/2015 | 0.023 |
| RAYMOND | R | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 12/18/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| TERESA | B | 1970 | ALPRAZOLAM 0.5 MG TABLET | 12/18/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| TERESA | B | 1970 | OXYCODONE-ACETAMINOPHEN 5-325 | 12/18/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| DEBORAH | T | 1955 | ALPRAZOLAM 1 MG TABLET | 12/19/2014 | 0.006 |
| DEBORAH | T | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 12/19/2014 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| Michelle | A | 1984 | ALPRAZOLAM 2 MG TABLET | 12/19/2014 | 0.006 |
| Michelle | A | 1984 | HYDROCODONE-ACETAMIN 5-325 MG | 12/19/2014 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| REGINA | C | 1960 | ALPRAZOLAM 1 MG TABLET | 12/19/2014 | 0.023 |
| REGINA | C | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 12/19/2014 | 8.040 |
| | | | | **Total Combo CDW** | 8.063 |
| SUZZANE | H | 1977 | ALPRAZOLAM 2 MG TABLET | 12/19/2016 | 0.004 |
| SUZZANE | H | 1977 | OXYCODONE HCL 20 MG TABLET | 12/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| THOMAS | P | 1960 | ALPRAZOLAM 1 MG TABLET | 12/19/2016 | 0.006 |
| THOMAS | P | 1960 | OXYCODONE HCL 30 MG TABLET | 12/19/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| WILLIAM | C | 1973 | ALPRAZOLAM 1 MG TABLET | 12/19/2016 | 0.006 |
| WILLIAM | C | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 12/19/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JENNIFER | H | 1985 | ALPRAZOLAM 2 MG TABLET | 12/20/2015 | 0.006 |
| JENNIFER | H | 1985 | OXYCODONE HCL 30 MG TABLET | 12/20/2015 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| CRYSTAL | I | 1977 | DIAZEPAM 5 MG TABLET | 12/20/2016 | 0.006 |
| CRYSTAL | I | 1977 | OXYCODONE HCL 20 MG TABLET | 12/20/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JOHN | H | 1960 | DIAZEPAM 10 MG TABLET | 12/20/2016 | 0.002 |
| JOHN | H | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 12/20/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| KINDRA | F | 1965 | DIAZEPAM 10 MG TABLET | 12/20/2016 | 0.002 |
| KINDRA | F | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 12/20/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| ANDREW | B | 1969 | ALPRAZOLAM 0.5 MG TABLET | 12/21/2015 | 0.002 |
| ANDREW | B | 1969 | HYDROCODONE-IBUPROFEN 10-200 | 12/21/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.022 |
| CLINT | J | 1988 | ALPRAZOLAM 1 MG TABLET | 12/21/2015 | 0.006 |
| CLINT | J | 1988 | OXYCODONE-ACETAMINOPHEN 10-325 | 12/21/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JOSEPH | A | 1967 | ALPRAZOLAM 1 MG TABLET | 12/21/2015 | 0.006 |
| JOSEPH | A | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 12/21/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LISA | S | 1986 | ALPRAZOLAM 1 MG TABLET | 12/21/2015 | 0.004 |
| LISA | S | 1986 | OXYCODONE HCL 10 MG TABLET | 12/21/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| MONICA | B | 1971 | ALPRAZOLAM 1 MG TABLET | 12/21/2015 | 0.002 |
| MONICA | B | 1971 | HYDROCODONE-ACETAMIN 7.5-325 | 12/21/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.524 |
| NONA | W | 1970 | ALPRAZOLAM 1 MG TABLET | 12/21/2015 | 0.008 |
| NONA | W | 1970 | OXYCODONE HCL 30 MG TABLET | 12/21/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| STACY | B | 1965 | ALPRAZOLAM 1 MG TABLET | 12/21/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| STACY | B | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 12/21/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| AMY | H | 1967 | ALPRAZOLAM 1 MG TABLET | 12/21/2016 | 0.006 |
| AMY | H | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 12/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JAMMIE | P | 1978 | ALPRAZOLAM 1 MG TABLET | 12/21/2016 | 0.006 |
| JAMMIE | P | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 12/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JOSEPH | Y | 1943 | DIAZEPAM 5 MG TABLET | 12/21/2016 | 0.002 |
| JOSEPH | Y | 1943 | HYDROCODONE-ACETAMIN 10-325 MG | 12/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| KENNETH | S | 1961 | ALPRAZOLAM 1 MG TABLET | 12/21/2016 | 0.006 |
| KENNETH | S | 1961 | OXYCODONE HCL 15 MG TABLET | 12/21/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| LAVY | M | 1945 | ALPRAZOLAM 1 MG TABLET | 12/21/2016 | 0.006 |
| LAVY | M | 1945 | HYDROCODONE-ACETAMIN 10-325 MG | 12/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LISA | F | 1962 | ALPRAZOLAM 1 MG TABLET | 12/21/2016 | 0.006 |
| LISA | F | 1962 | HYDROCODONE-ACETAMIN 10-325 MG | 12/21/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| AMBER | M | 1993 | ALPRAZOLAM 1 MG TABLET | 12/22/2015 | 0.008 |
| AMBER | M | 1993 | HYDROCODONE-ACETAMIN 10-325 MG | 12/22/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| ANGELA | M | 1984 | ALPRAZOLAM 1 MG TABLET | 12/22/2015 | 0.006 |
| ANGELA | M | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 12/22/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| BRANDON | N | 1983 | CLONAZEPAM 2 MG TABLET | 12/22/2015 | 0.006 |
| BRANDON | N | 1983 | HYDROCODONE-ACETAMIN 5-325 MG | 12/22/2015 | 1.005 |
| | | | | **Total Combo CDW** | 1.011 |
| CHRISTOPHE | A | 1987 | CLONAZEPAM 1 MG TABLET | 12/22/2015 | 0.004 |
| CHRISTOPHE | A | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 12/22/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| CHRISTY | W | 1961 | ALPRAZOLAM 1 MG TABLET | 12/22/2015 | 0.006 |
| CHRISTY | W | 1961 | OXYCODONE-ACETAMINOPHEN 10-325 | 12/22/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DELSIE | N | 1956 | ALPRAZOLAM 1 MG TABLET | 12/22/2015 | 0.006 |
| DELSIE | N | 1956 | OXYCODONE HCL 10 MG TABLET | 12/22/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JACOBY | F | 1978 | ALPRAZOLAM 2 MG TABLET | 12/22/2015 | 0.006 |
| JACOBY | F | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 12/22/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JEREMY | W | 1979 | ALPRAZOLAM 1 MG TABLET | 12/22/2015 | 0.002 |
| JEREMY | W | 1979 | OXYCODONE HCL 10 MG TABLET | 12/22/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| JUDITH | M | 1964 | ALPRAZOLAM 1 MG TABLET | 12/22/2015 | 0.004 |
| JUDITH | M | 1964 | HYDROCODONE-ACETAMIN 7.5-325 | 12/22/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| MARGARET | P | 1982 | ALPRAZOLAM 0.25 MG TABLET | 12/22/2015 | 0.006 |
| MARGARET | P | 1982 | HYDROCODONE-ACETAMIN 7.5-325 | 12/22/2015 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| MARILYN | L | 1956 | ALPRAZOLAM 1 MG TABLET | 12/22/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| MARILYN | L | 1956 | HYDROCODONE-ACETAMIN 10-325 MG | 12/22/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| Michelle | A | 1984 | ALPRAZOLAM 2 MG TABLET | 12/22/2015 | 0.006 |
| Michelle | A | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 12/22/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| SAMANTHA | W | 1986 | ALPRAZOLAM 2 MG TABLET | 12/22/2015 | 0.006 |
| SAMANTHA | W | 1986 | OXYCODONE HCL 10 MG TABLET | 12/22/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| SANDRA | C | 1965 | ALPRAZOLAM 1 MG TABLET | 12/22/2015 | 0.004 |
| SANDRA | C | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 12/22/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.024 |
| Tomeka | T | 1982 | TABLET 1 MG TABLET | 12/22/2015 | 0.011 |
| Tomeka | T | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 12/22/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.041 |
| DAVID | E | 1981 | ALPRAZOLAM 0.5 MG TABLET | 12/22/2016 | 0.006 |
| DAVID | E | 1981 | HYDROCODONE-ACETAMIN 10-325 MG | 12/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| EMMA | W | 1943 | ALPRAZOLAM 1 MG TABLET | 12/22/2016 | 0.006 |
| EMMA | W | 1943 | OXYCODONE HCL 30 MG TABLET | 12/22/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| GEORGE | M | 1939 | DIAZEPAM 5 MG TABLET | 12/22/2016 | 0.006 |
| GEORGE | M | 1939 | HYDROCODONE-ACETAMIN 10-325 MG | 12/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JOHN | T | 1969 | ALPRAZOLAM 0.5 MG TABLET | 12/22/2016 | 0.006 |
| JOHN | T | 1969 | OXYCODONE HCL 20 MG TABLET | 12/22/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| JUSTIN | C | 1983 | ALPRAZOLAM 1 MG TABLET | 12/22/2016 | 0.006 |
| JUSTIN | C | 1983 | OXYCODONE HCL 20 MG TABLET | 12/22/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.066 |
| KAREN | S | 1961 | ALPRAZOLAM 2 MG TABLET | 12/22/2016 | 0.006 |
| KAREN | S | 1961 | HYDROCODONE-ACETAMIN 10-325 MG | 12/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| LINDA | B | 1960 | ALPRAZOLAM 1 MG TABLET | 12/22/2016 | 0.006 |
| LINDA | B | 1960 | HYDROCODONE-ACETAMIN 7.5-325 | 12/22/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| LORA | L | 1968 | ALPRAZOLAM 1 MG TABLET | 12/22/2016 | 0.006 |
| LORA | L | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 12/22/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| NONA | W | 1970 | ALPRAZOLAM 1 MG TABLET | 12/22/2016 | 0.008 |
| NONA | W | 1970 | OXYCODONE HCL 30 MG TABLET | 12/22/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.098 |
| STEPHANIE | Y | 1979 | CLONAZEPAM 1 MG TABLET | 12/22/2016 | 0.004 |
| STEPHANIE | Y | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 12/22/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.019 |
| TAMMY | A | 1971 | ALPRAZOLAM 1 MG TABLET | 12/22/2016 | 0.006 |
| TAMMY | A | 1971 | OXYCODONE HCL 15 MG TABLET | 12/22/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| ANGELA | M | 1974 | ALPRAZOLAM 1 MG TABLET | 12/23/2014 | 0.023 |
| ANGELA | M | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 12/23/2014 | 16.080 |
| | | | | **Total Combo CDW** | 16.103 |
| RAVEN | C | 1987 | ALPRAZOLAM 1 MG TABLET | 12/23/2014 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| RAVEN | C | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 12/23/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ANGELA | B | 1968 | ALPRAZOLAM 0.5 MG TABLET | 12/23/2015 | 0.006 |
| ANGELA | B | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 12/23/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| BRITTNEY | S | 1986 | ALPRAZOLAM 1 MG TABLET | 12/24/2014 | 0.004 |
| BRITTNEY | S | 1986 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/24/2014 | 3.769 |
| | | | | **Total Combo CDW** | 3.773 |
| TAMMY | d | 1968 | ALPRAZOLAM 0.5 MG TABLET | 12/24/2015 | 0.006 |
| TAMMY | d | 1968 | HYDROCODONE-ACETAMIN 10-325 MG | 12/24/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| MARQUE | B | 1983 | CLONAZEPAM 1 MG TABLET | 12/24/2016 | 0.006 |
| MARQUE | B | 1983 | HYDROCODONE-ACETAMIN 10-325 MG | 12/24/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| VERONICA | B | 1956 | ALPRAZOLAM 1 MG TABLET | 12/25/2016 | 0.006 |
| VERONICA | B | 1956 | OXYCODONE HCL 10 MG TABLET | 12/25/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JONATHAN | M | 1978 | DIAZEPAM 2 MG TABLET | 12/27/2016 | 0.002 |
| JONATHAN | M | 1978 | OXYCODONE HCL 15 MG TABLET | 12/27/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.047 |
| JUNE | M | 1959 | ALPRAZOLAM 0.5 MG TABLET | 12/27/2016 | 0.006 |
| JUNE | M | 1959 | HYDROCODONE-ACETAMIN 7.5-325 | 12/27/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| RONNIE | H | 1968 | ALPRAZOLAM 0.5 MG TABLET | 12/27/2016 | 0.006 |
| RONNIE | H | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 12/27/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| CANDICE | G | 1987 | ALPRAZOLAM 1 MG TABLET | 12/28/2015 | 0.006 |
| CANDICE | G | 1987 | HYDROCODONE-ACETAMIN 5-325 MG | 12/28/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.016 |
| JAMES | L | 1981 | DIAZEPAM 5 MG TABLET | 12/28/2015 | 0.004 |
| JAMES | L | 1981 | HYDROCODONE-ACETAMIN 10-325 MG | 12/28/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| JANETT | P | 1946 | CLONAZEPAM 1 MG TABLET | 12/28/2015 | 0.006 |
| JANETT | P | 1946 | HYDROCODONE-ACETAMIN 10-325 MG | 12/28/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JOHN | C | 1958 | ALPRAZOLAM 1 MG TABLET | 12/28/2015 | 0.004 |
| JOHN | C | 1958 | OXYCODONE HCL 10 MG TABLET | 12/28/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| LEE | G | 1957 | ALPRAZOLAM 2 MG TABLET | 12/28/2015 | 0.006 |
| LEE | G | 1957 | HYDROCODONE-ACETAMIN 10-325 MG | 12/28/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MICHEAL | B | 1979 | ALPRAZOLAM 0.5 MG TABLET | 12/28/2015 | 0.004 |
| MICHEAL | B | 1979 | HYDROCODONE-ACETAMIN 5-325 MG | 12/28/2015 | 2.010 |
| | | | | **Total Combo CDW** | 2.014 |
| MIRANDA | M | 1984 | ALPRAZOLAM 0.5 MG TABLET | 12/28/2015 | 0.006 |
| MIRANDA | M | 1984 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/28/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| NATASHA | B | 1982 | ALPRAZOLAM 0.5 MG TABLET | 12/28/2015 | 0.004 |
| NATASHA | B | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 12/28/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| NICHOLE | J | 1979 | ALPRAZOLAM 1 MG TABLET | 12/28/2015 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| NICHOLE | J | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 12/28/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| STARLA | M | 1971 | ALPRAZOLAM 1 MG TABLET | 12/28/2015 | 0.004 |
| STARLA | M | 1971 | OXYCODONE HCL 10 MG TABLET | 12/28/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| TEMESI | H | 1974 | ALPRAZOLAM 0.5 MG TABLET | 12/28/2015 | 0.006 |
| TEMESI | H | 1974 | HYDROCODONE-ACETAMIN 10-325 MG | 12/28/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| adam | d | 1988 | ALPRAZOLAM 1 MG TABLET | 12/28/2016 | 0.006 |
| adam | d | 1988 | OXYCODONE HCL 30 MG TABLET | 12/28/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.096 |
| HARVEY | B | 1946 | ALPRAZOLAM 1 MG TABLET | 12/28/2016 | 0.006 |
| HARVEY | B | 1946 | OXYCODONE HCL 15 MG TABLET | 12/28/2016 | 9.045 |
| | | | | **Total Combo CDW** | 9.051 |
| JACOBY | F | 1978 | ALPRAZOLAM 2 MG TABLET | 12/28/2016 | 0.002 |
| JACOBY | F | 1978 | HYDROCODONE-ACETAMIN 10-325 MG | 12/28/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| MICHEAL | B | 1979 | ALPRAZOLAM 1 MG TABLET | 12/28/2016 | 0.008 |
| MICHEAL | B | 1979 | HYDROCODONE-ACETAMIN 7.5-325 | 12/28/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.530 |
| HAYLEY | M | 1989 | ALPRAZOLAM 0.5 MG TABLET | 12/29/2014 | 0.006 |
| HAYLEY | M | 1989 | OXYCODONE-ACETAMINOPHEN 5-325 | 12/29/2014 | 1.508 |
| | | | | **Total Combo CDW** | 1.513 |
| CHRISTIE | S | 1982 | CLONAZEPAM 1 MG TABLET | 12/29/2015 | 0.002 |
| CHRISTIE | S | 1982 | HYDROCODONE-ACETAMIN 10-325 MG | 12/29/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.032 |
| DEBORAH | R | 1961 | ALPRAZOLAM 0.5 MG TABLET | 12/29/2015 | 0.006 |
| DEBORAH | R | 1961 | HYDROCODONE-ACETAMIN 7.5-325 | 12/29/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| DILLIA | W | 1955 | ALPRAZOLAM 0.5 MG TABLET | 12/29/2015 | 0.006 |
| DILLIA | W | 1955 | OXYCODONE HCL 10 MG TABLET | 12/29/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| DOUGLAS | B | 1968 | ALPRAZOLAM 1 MG TABLET | 12/29/2015 | 0.023 |
| DOUGLAS | B | 1968 | OXYCODONE HCL 20 MG TABLET | 12/29/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.103 |
| EDWARD T | A | 1952 | CLONAZEPAM 1 MG TABLET | 12/29/2015 | 0.006 |
| EDWARD T | A | 1952 | OXYCODONE-ACETAMINOPHEN 10-325 | 12/29/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| TOMERA | H | 1981 | ALPRAZOLAM 2 MG TABLET | 12/29/2015 | 0.008 |
| TOMERA | H | 1981 | OXYCODONE HCL 30 MG TABLET | 12/29/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| Benjamin | S | 1983 | CLONAZEPAM 1 MG TABLET | 12/29/2016 | 0.006 |
| Benjamin | S | 1983 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/29/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.021 |
| MICHAEL | F | 1953 | CLONAZEPAM 1 MG TABLET | 12/29/2016 | 0.004 |
| MICHAEL | F | 1953 | HYDROCODONE-ACETAMIN 7.5-325 | 12/29/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| Sheila | M | 1964 | ALPRAZOLAM 1 MG TABLET | 12/29/2016 | 0.015 |
| Sheila | M | 1964 | HYDROCODONE-ACETAMIN 10-325 MG | 12/29/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.055 |
| DANNY | M | 1984 | ALPRAZOLAM 0.5 MG TABLET | 12/30/2014 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| DANNY | M | 1984 | HYDROCODONE-ACETAMIN 10-325 MG | 12/30/2014 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| AGNES | Y | 1950 | ALPRAZOLAM 1 MG TABLET | 12/30/2015 | 0.006 |
| AGNES | Y | 1950 | HYDROCODONE-ACETAMIN 10-325 MG | 12/30/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| ALONZO | E | 1955 | ALPRAZOLAM 0.5 MG TABLET | 12/30/2015 | 0.006 |
| ALONZO | E | 1955 | OXYCODONE HCL 10 MG TABLET | 12/30/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| FAITH | B | 1967 | ALPRAZOLAM 1 MG TABLET | 12/30/2015 | 0.006 |
| FAITH | B | 1967 | OXYCODONE HCL 10 MG TABLET | 12/30/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| JEFFERY | F | 1958 | DIAZEPAM 5 MG TABLET | 12/30/2015 | 0.006 |
| JEFFERY | F | 1958 | OXYCODONE HCL 10 MG TABLET | 12/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| JESSICA | A | 1981 | ALPRAZOLAM 0.5 MG TABLET | 12/30/2015 | 0.004 |
| JESSICA | A | 1981 | OXYCODONE-ACETAMINOPHEN 10-325 | 12/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.044 |
| JESSIE | M | 1985 | ALPRAZOLAM 1 MG TABLET | 12/30/2015 | 0.006 |
| JESSIE | M | 1985 | HYDROCODONE-ACETAMIN 7.5-325 | 12/30/2015 | 4.523 |
| | | | | **Total Combo CDW** | 4.528 |
| KRISHA | W | 1977 | CLONAZEPAM 0.5 MG TABLET | 12/30/2015 | 0.006 |
| KRISHA | W | 1977 | OXYCODONE HCL 10 MG TABLET | 12/30/2015 | 4.020 |
| | | | | **Total Combo CDW** | 4.026 |
| LAURA | M | 1988 | ALPRAZOLAM 2 MG TABLET | 12/30/2015 | 0.006 |
| LAURA | M | 1988 | HYDROCODONE-ACETAMIN 10-325 MG | 12/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| LORENZO | B | 1965 | ALPRAZOLAM 0.5 MG TABLET | 12/30/2015 | 0.006 |
| LORENZO | B | 1965 | HYDROCODONE-ACETAMIN 10-325 MG | 12/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| MARCUS | F | 1977 | ALPRAZOLAM 1 MG TABLET | 12/30/2015 | 0.008 |
| MARCUS | F | 1977 | OXYCODONE HCL 30 MG TABLET | 12/30/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.128 |
| PATRICIA | C | 1959 | ALPRAZOLAM 2 MG TABLET | 12/30/2015 | 0.006 |
| PATRICIA | C | 1959 | HYDROCODONE-ACETAMIN 10-325 MG | 12/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| PENNIA | M | 1958 | ALPRAZOLAM 1 MG TABLET | 12/30/2015 | 0.004 |
| PENNIA | M | 1958 | HYDROCODONE-ACETAMIN 10-325 MG | 12/30/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| PHILLIP | N | 1973 | ALPRAZOLAM 1 MG TABLET | 12/30/2015 | 0.006 |
| PHILLIP | N | 1973 | OXYCODONE HCL 30 MG TABLET | 12/30/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.126 |
| RANDALL | M | 1968 | ALPRAZOLAM 0.5 MG TABLET | 12/30/2015 | 0.006 |
| RANDALL | M | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 12/30/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| RICKY | M | 1962 | ALPRAZOLAM 2 MG TABLET | 12/30/2015 | 0.006 |
| RICKY | M | 1962 | OXYCODONE HCL 10 MG TABLET | 12/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.046 |
| ROBIN | R | 1981 | CLONAZEPAM 1 MG TABLET | 12/30/2015 | 0.006 |
| ROBIN | R | 1981 | OXYCODONE HCL 20 MG TABLET | 12/30/2015 | 16.080 |
| | | | | **Total Combo CDW** | 16.086 |
| STELLAL. | E | 1960 | ALPRAZOLAM 0.5 MG TABLET | 12/30/2015 | 0.004 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| STELLA L. | E | 1960 | OXYCODON-ACETAMINOPHEN 7.5-325 | 12/30/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.034 |
| TINA | W | 1979 | ALPRAZOLAM 0.5 MG TABLET | 12/30/2015 | 0.006 |
| TINA | W | 1979 | HYDROCODONE-ACETAMIN 10-325 MG | 12/30/2015 | 6.030 |
| | | | | **Total Combo CDW** | 6.036 |
| JEFFREY | T | 1964 | ALPRAZOLAM 2 MG TABLET | 01/04/2016 | 0.008 |
| JEFFREY | T | 1964 | FENTANYL 50 MCG/HR PATCH | 01/04/2016 | 0.125 |
| JEFFREY | T | 1964 | OXYCODONE HCL 15 MG TABLET | 01/04/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.193 |
| SHANNON | T | 1973 | ALPRAZOLAM 2 MG TABLET | 01/04/2016 | 0.008 |
| SHANNON | T | 1973 | FENTANYL 50 MCG/HR PATCH | 01/04/2016 | 0.125 |
| SHANNON | T | 1973 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/04/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.173 |
| JAMES | H | 1963 | ALPRAZOLAM 2 MG TABLET | 01/11/2016 | 0.006 |
| JAMES | H | 1963 | FENTANYL 75 MCG/HR PATCH | 01/11/2016 | 0.188 |
| JAMES | H | 1963 | OXYCODONE HCL 30 MG TABLET | 01/11/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.313 |
| EUGENE | M | 1946 | DIAZEPAM 10 MG TABLET | 01/19/2016 | 0.008 |
| EUGENE | M | 1946 | FENTANYL 12 MCG/HR PATCH | 01/19/2016 | 0.030 |
| EUGENE | M | 1946 | OXYCODONE-ACETAMINOPHEN 10-325 | 01/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.078 |
| JESSICA | A | 1981 | ALPRAZOLAM 0.5 MG TABLET | 01/25/2016 | 0.004 |
| JESSICA | A | 1981 | FENTANYL 75 MCG/HR PATCH | 01/25/2016 | 0.188 |
| JESSICA | A | 1981 | OXYCODONE HCL 10 MG TABLET | 01/25/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.231 |
| TINA | W | 1979 | ALPRAZOLAM 1 MG TABLET | 01/27/2016 | 0.006 |
| TINA | W | 1979 | CLONAZEPAM 1 MG TABLET | 01/27/2016 | 0.002 |
| TINA | W | 1979 | HYDROCODONE-ACETAMIN 10-325 MG | 01/27/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.038 |
| JAMES | H | 1963 | ALPRAZOLAM 2 MG TABLET | 02/10/2016 | 0.006 |
| JAMES | H | 1963 | FENTANYL 75 MCG/HR PATCH | 02/10/2016 | 0.188 |
| JAMES | H | 1963 | OXYCODONE HCL 30 MG TABLET | 02/10/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.313 |
| JESSICA | A | 1981 | CLONAZEPAM 0.5 MG TABLET | 02/15/2016 | 0.006 |
| JESSICA | A | 1981 | FENTANYL 50 MCG/HR PATCH | 02/15/2016 | 0.125 |
| JESSICA | A | 1981 | OXYCODON-ACETAMINOPHEN 7.5-325 | 02/15/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.653 |
| EUGENE | M | 1946 | DIAZEPAM 10 MG TABLET | 02/19/2016 | 0.008 |
| EUGENE | M | 1946 | FENTANYL 12 MCG/HR PATCH | 02/19/2016 | 0.030 |
| EUGENE | M | 1946 | OXYCODONE-ACETAMINOPHEN 10-325 | 02/19/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.078 |
| STEPHANIE | S | 1973 | ALPRAZOLAM 1 MG TABLET | 02/23/2016 | 0.006 |
| STEPHANIE | S | 1973 | CLONAZEPAM 1 MG TABLET | 02/23/2016 | 0.002 |
| STEPHANIE | S | 1973 | HYDROCODONE-ACETAMIN 10-325 MG | 02/23/2016 | 4.020 |
| | | | | **Total Combo CDW** | 4.028 |
| TINA | W | 1979 | ALPRAZOLAM 1 MG TABLET | 02/23/2016 | 0.023 |
| TINA | W | 1979 | CLONAZEPAM 1 MG TABLET | 02/23/2016 | 0.008 |
| TINA | W | 1979 | HYDROCODONE-ACETAMIN 10-325 MG | 02/23/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.060 |
| ROBIN | N | 1981 | ALPRAZOLAM 2 MG TABLET | 03/04/2016 | 0.006 |
| ROBIN | N | 1981 | DIAZEPAM 10 MG TABLET | 03/04/2016 | 0.002 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| ROBIN | N | 1981 | OXYCODONE-ACETAMINOPHEN 5-325 | 03/04/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.018 |
| MARK | M | 1965 | ALPRAZOLAM 1 MG TABLET | 04/05/2016 | 0.008 |
| MARK | M | 1965 | CLONAZEPAM 1 MG TABLET | 04/05/2016 | 0.002 |
| MARK | M | 1965 | OXYCODON-ACETAMINOPHEN 7.5-325 | 04/05/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.533 |
| ROBIN | N | 1981 | ALPRAZOLAM 2 MG TABLET | 04/07/2016 | 0.006 |
| ROBIN | N | 1981 | DIAZEPAM 10 MG TABLET | 04/07/2016 | 0.002 |
| ROBIN | N | 1981 | OXYCODONE-ACETAMINOPHEN 5-325 | 04/07/2016 | 2.010 |
| | | | | **Total Combo CDW** | 2.018 |
| JESSICA | A | 1981 | CLONAZEPAM 1 MG TABLET | 05/05/2016 | 0.006 |
| JESSICA | A | 1981 | FENTANYL 50 MCG/HR PATCH | 05/05/2016 | 0.125 |
| JESSICA | A | 1981 | OXYCODONE HCL 5 MG TABLET | 05/05/2016 | 3.015 |
| | | | | **Total Combo CDW** | 3.146 |
| EUGENE | M | 1946 | DIAZEPAM 10 MG TABLET | 05/17/2016 | 0.006 |
| EUGENE | M | 1946 | FENTANYL 12 MCG/HR PATCH | 05/17/2016 | 0.030 |
| EUGENE | M | 1946 | OXYCODONE-ACETAMINOPHEN 10-325 | 05/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.076 |
| JOSEPH | A | 1967 | ALPRAZOLAM 1 MG TABLET | 06/22/2015 | 0.011 |
| JOSEPH | A | 1967 | ALPRAZOLAM 2 MG TABLET | 06/22/2015 | 0.003 |
| JOSEPH | A | 1967 | HYDROCODONE-ACETAMIN 10-325 MG | 06/22/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.054 |
| MARK | M | 1965 | ALPRAZOLAM 1 MG TABLET | 07/11/2016 | 0.002 |
| MARK | M | 1965 | CLONAZEPAM 1 MG TABLET | 07/11/2016 | 0.002 |
| MARK | M | 1965 | OXYCODON-ACETAMINOPHEN 7.5-325 | 07/11/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| EUGENE | M | 1946 | DIAZEPAM 10 MG TABLET | 07/18/2016 | 0.008 |
| EUGENE | M | 1946 | FENTANYL 12 MCG/HR PATCH | 07/18/2016 | 0.030 |
| EUGENE | M | 1946 | OXYCODONE-ACETAMINOPHEN 10-325 | 07/18/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.078 |
| JONATHAN | M | 1983 | CLONAZEPAM 1 MG TABLET | 08/08/2016 | 0.006 |
| JONATHAN | M | 1983 | FENTANYL 75 MCG/HR PATCH | 08/08/2016 | 0.188 |
| JONATHAN | M | 1983 | OXYCODONE HCL 20 MG TABLET | 08/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.233 |
| MARK | M | 1965 | ALPRAZOLAM 1 MG TABLET | 08/08/2016 | 0.002 |
| MARK | M | 1965 | CLONAZEPAM 1 MG TABLET | 08/08/2016 | 0.002 |
| MARK | M | 1965 | OXYCODON-ACETAMINOPHEN 7.5-325 | 08/08/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| EUGENE | M | 1946 | DIAZEPAM 10 MG TABLET | 08/17/2016 | 0.008 |
| EUGENE | M | 1946 | FENTANYL 12 MCG/HR PATCH | 08/17/2016 | 0.030 |
| EUGENE | M | 1946 | OXYCODONE-ACETAMINOPHEN 10-325 | 08/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.078 |
| MARK | M | 1965 | ALPRAZOLAM 1 MG TABLET | 09/07/2016 | 0.002 |
| MARK | M | 1965 | CLONAZEPAM 1 MG TABLET | 09/07/2016 | 0.002 |
| MARK | M | 1965 | OXYCODON-ACETAMINOPHEN 7.5-325 | 09/07/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| Frank | D | 1960 | CLONAZEPAM 1 MG TABLET | 09/12/2016 | 0.008 |
| Frank | D | 1960 | FENTANYL 50 MCG/HR PATCH | 09/12/2016 | 0.125 |
| Frank | D | 1960 | HYDROCODONE-ACETAMIN 10-325 MG | 09/12/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.173 |
| JESSICA | B | 1987 | ALPRAZOLAM 1 MG TABLET | 09/12/2016 | 0.006 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| JESSICA | B | 1987 | FENTANYL 50 MCG/HR PATCH | 09/12/2016 | 0.125 |
| JESSICA | B | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 09/12/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.171 |
| EUGENE | M | 1946 | DIAZEPAM 10 MG TABLET | 09/14/2016 | 0.008 |
| EUGENE | M | 1946 | FENTANYL 12 MCG/HR PATCH | 09/14/2016 | 0.030 |
| EUGENE | M | 1946 | OXYCODONE-ACETAMINOPHEN 10-325 | 09/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.078 |
| LISA | M | 1968 | ALPRAZOLAM 1 MG TABLET | 10/03/2016 | 0.006 |
| LISA | M | 1968 | FENTANYL 50 MCG/HR PATCH | 10/03/2016 | 0.125 |
| LISA | M | 1968 | HYDROCODONE-ACETAMIN 7.5-325 | 10/03/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.653 |
| MARK | M | 1965 | ALPRAZOLAM 1 MG TABLET | 10/04/2016 | 0.002 |
| MARK | M | 1965 | CLONAZEPAM 1 MG TABLET | 10/04/2016 | 0.002 |
| MARK | M | 1965 | OXYCODON-ACETAMINOPHEN 7.5-325 | 10/04/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.526 |
| JESSICA | B | 1987 | ALPRAZOLAM 1 MG TABLET | 10/12/2016 | 0.023 |
| JESSICA | B | 1987 | FENTANYL 50 MCG/HR PATCH | 10/12/2016 | 0.125 |
| JESSICA | B | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 10/12/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.188 |
| TONIA | B | 1972 | ALPRAZOLAM 1 MG TABLET | 10/12/2016 | 0.003 |
| TONIA | B | 1972 | FENTANYL 50 MCG/HR PATCH | 10/12/2016 | 0.125 |
| TONIA | B | 1972 | HYDROCODONE-ACETAMIN 10-325 MG | 10/12/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.158 |
| EUGENE | M | 1946 | DIAZEPAM 10 MG TABLET | 10/14/2016 | 0.008 |
| EUGENE | M | 1946 | FENTANYL 12 MCG/HR PATCH | 10/14/2016 | 0.030 |
| EUGENE | M | 1946 | OXYCODONE-ACETAMINOPHEN 10-325 | 10/14/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.078 |
| JEFFERY | F | 1958 | DIAZEPAM 5 MG TABLET | 10/26/2015 | 0.006 |
| JEFFERY | F | 1958 | FENTANYL 75 MCG/HR PATCH | 10/26/2015 | 0.094 |
| JEFFERY | F | 1958 | OXYCODONE HCL 10 MG TABLET | 10/26/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.139 |
| RANDALL | M | 1968 | ALPRAZOLAM 1 MG TABLET | 10/26/2016 | 0.006 |
| RANDALL | M | 1968 | FENTANYL 50 MCG/HR PATCH | 10/26/2016 | 0.125 |
| RANDALL | M | 1968 | OXYCODONE HCL 15 MG TABLET | 10/26/2016 | 12.060 |
| | | | | **Total Combo CDW** | 12.191 |
| MARK | M | 1965 | ALPRAZOLAM 1 MG TABLET | 11/03/2016 | 0.006 |
| MARK | M | 1965 | CLONAZEPAM 1 MG TABLET | 11/03/2016 | 0.006 |
| MARK | M | 1965 | OXYCODON-ACETAMINOPHEN 7.5-325 | 11/03/2016 | 4.523 |
| | | | | **Total Combo CDW** | 4.534 |
| JESSICA | B | 1987 | ALPRAZOLAM 1 MG TABLET | 11/08/2016 | 0.023 |
| JESSICA | B | 1987 | FENTANYL 75 MCG/HR PATCH | 11/08/2016 | 0.188 |
| JESSICA | B | 1987 | HYDROCODONE-ACETAMIN 10-325 MG | 11/08/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.250 |
| KERRI | H | 1986 | ALPRAZOLAM 1 MG TABLET | 11/10/2016 | 0.017 |
| KERRI | H | 1986 | CLONAZEPAM 1 MG TABLET | 11/10/2016 | 0.004 |
| KERRI | H | 1986 | OXYCODONE HCL 10 MG TABLET | 11/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.051 |
| LORETTA | C | 1955 | ALPRAZOLAM 2 MG TABLET | 11/10/2016 | 0.008 |
| LORETTA | C | 1955 | FENTANYL 50 MCG/HR PATCH | 11/10/2016 | 0.125 |
| LORETTA | C | 1955 | HYDROCODONE-ACETAMIN 10-325 MG | 11/10/2016 | 6.030 |
| | | | | **Total Combo CDW** | 6.163 |

| First Name | Last In. | Birth Yr. | Product, Str, Form | Written | Sum of CDW (kg) |
|---|---|---|---|---|---|
| SHERRY | M | 1969 | CLONAZEPAM 0.5 MG TABLET | 11/14/2016 | 0.002 |
| SHERRY | M | 1969 | FENTANYL 50 MCG/HR PATCH | 11/14/2016 | 0.125 |
| SHERRY | M | 1969 | OXYCODONE HCL 30 MG TABLET | 11/14/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.247 |
| EUGENE | M | 1946 | DIAZEPAM 10 MG TABLET | 11/17/2016 | 0.008 |
| EUGENE | M | 1946 | FENTANYL 12 MCG/HR PATCH | 11/17/2016 | 0.030 |
| EUGENE | M | 1946 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/17/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.078 |
| JEFFERY | F | 1958 | DIAZEPAM 5 MG TABLET | 11/30/2015 | 0.003 |
| JEFFERY | F | 1958 | FENTANYL 75 MCG/HR PATCH | 11/30/2015 | 0.188 |
| JEFFERY | F | 1958 | OXYCODONE HCL 10 MG TABLET | 11/30/2015 | 8.040 |
| | | | | **Total Combo CDW** | 8.230 |
| CHELSEY | M | 1977 | ALPRAZOLAM 1 MG TABLET | 11/30/2016 | 0.008 |
| CHELSEY | M | 1977 | OXYCODONE HCL 10 MG TABLET | 11/30/2016 | 4.020 |
| CHELSEY | M | 1977 | OXYCODONE-ACETAMINOPHEN 10-325 | 11/30/2016 | 2.010 |
| | | | | **Total Combo CDW** | 6.038 |
| JOY | W | 1948 | ALPRAZOLAM 1 MG TABLET | 12/01/2016 | 0.011 |
| JOY | W | 1948 | CLONAZEPAM 1 MG TABLET | 12/01/2016 | 0.004 |
| JOY | W | 1948 | OXYCODONE HCL 30 MG TABLET | 12/01/2016 | 24.120 |
| | | | | **Total Combo CDW** | 24.135 |
| DORIS | W | 1938 | ALPRAZOLAM 1 MG TABLET | 12/07/2016 | 0.004 |
| DORIS | W | 1938 | FENTANYL 50 MCG/HR PATCH | 12/07/2016 | 0.125 |
| DORIS | W | 1938 | OXYCODONE HCL 10 MG TABLET | 12/07/2016 | 8.040 |
| | | | | **Total Combo CDW** | 8.169 |
| JAMES | H | 1963 | ALPRAZOLAM 2 MG TABLET | 12/11/2015 | 0.006 |
| JAMES | H | 1963 | FENTANYL 75 MCG/HR PATCH | 12/11/2015 | 0.188 |
| JAMES | H | 1963 | OXYCODONE HCL 30 MG TABLET | 12/11/2015 | 24.120 |
| | | | | **Total Combo CDW** | 24.313 |
| SHERRY | M | 1969 | CLONAZEPAM 1 MG TABLET | 12/14/2016 | 0.002 |
| SHERRY | M | 1969 | FENTANYL 75 MCG/HR PATCH | 12/14/2016 | 0.188 |
| SHERRY | M | 1969 | OXYCODONE HCL 30 MG TABLET | 12/14/2016 | 18.090 |
| | | | | **Total Combo CDW** | 18.279 |
| | | | **Grand Total: 19,258.733** | | |